Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

# Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 1567283   "MARCHING SPIKE" |
| **REGISTRATION DATE** | 11/21/1989 |
| **SERIAL NUMBER** | 73790196 |
| **MARK SECTION** | |
| **MARK** | D (stylized and/or with design, see https://tmng-al.uspto.gov/resting2/api/img/73790196/large) |
| **ATTORNEY SECTION (no change)** | |
| **NAME** | Christine Lebron-Dykeman |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | NOT SPECIFIED |
| **YEAR OF ADMISSION** | NOT SPECIFIED |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | NOT SPECIFIED |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **POSTAL CODE** | 50309-2721 |
| **COUNTRY** | United States |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **DOCKET/REFERENCE NUMBER** | T01136US0 |
| **ATTORNEY SECTION (proposed)** | |
| **NAME** | Christine Lebron-Dykeman |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | XXX |
| **YEAR OF ADMISSION** | XXXX |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | XX |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |

EXHIBIT

**11**

001

| CITY | Des Moines |
|---|---|
| STATE | Iowa |
| POSTAL CODE | 50309-2721 |
| COUNTRY | United States |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| DOCKET/REFERENCE NUMBER | T01136US0 |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Patricia A. Sweeney, Heidi S. Nebel, Michael C. Gilchrist, R. Scott Johnson, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Dickhut, Gregory Gunnerson, Oliver P. Couture, Tina G. Yin Sowatzke, Julie L. Spieker |

## CORRESPONDENCE SECTION (no change)

| NAME | Christine Lebron-Dykeman |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| POSTAL CODE | 50309-2721 |
| COUNTRY | United States |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| DOCKET/REFERENCE NUMBER | T01136US0 |

## GOODS AND/OR SERVICES SECTION

| INTERNATIONAL CLASS | 025 |
|---|---|
| | |
| GOODS OR SERVICES TO BE DELETED | VISORS AND HATS |
| GOODS OR SERVICES IN USE IN COMMERCE OR FOR WHICH OWNER CLAIMS EXCUSABLE NONUSE | SWEATSHIRTS, JACKETS, AND T-SHIRTS |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT17\IMAGEOUT 17\737\901\73790196\xml2\ S890002.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT 17\737\901\73790196\xml2\ S890003.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT 17\737\901\73790196\xml2\ S890004.JPG |
| SPECIMEN DESCRIPTION | photos of shirts showing the mark, screenshot of website showing shirts showing the mark |
| INTERNATIONAL CLASS | 041 |
| | |

| GOODS OR SERVICES | ENTERTAINMENT AND CONDUCTING COLLEGIATE SPORTING EVENTS, NAMELY, FOOTBALL, BASKETBALL, WRESTLING AND TRACK EVENTS |
|---|---|
| SPECIMEN FILE NAME(S) | |
| JPG FILE(S) | \\TICRS\EXPORT17\IMAGEOUT 17\737\901\73790196\xml2\ S890005.JPG |
| ORIGINAL PDF FILE | SPN1-661295197-20191104151217010482_._SAA_Scavenger_Hunt_19_Flyers.pdf |
| CONVERTED PDF FILE(S) (7 pages) | \\TICRS\EXPORT17\IMAGEOUT17\737\901\73790196\xml2\S890006.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\737\901\73790196\xml2\S890007.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\737\901\73790196\xml2\S890008.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\737\901\73790196\xml2\S890009.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\737\901\73790196\xml2\S890010.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\737\901\73790196\xml2\S890011.JPG |
| | \\TICRS\EXPORT17\IMAGEOUT17\737\901\73790196\xml2\S890012.JPG |
| SPECIMEN DESCRIPTION | social media screenshot showing mark used for Instagram home page; signs used for activities on campus showing the mark |

## OWNER SECTION (current)

| NAME | DRAKE UNIVERSITY |
|---|---|
| STREET | 2507 University Avenue |
| CITY | DES MOINES |
| STATE | Iowa |
| ZIP/POSTAL CODE | 50311 |
| COUNTRY | United States |

## LEGAL ENTITY SECTION (current)

| TYPE | corporation |
|---|---|
| STATE/COUNTRY OF INCORPORATION | Iowa |

## PAYMENT SECTION

| NUMBER OF CLASSES | 2 |
|---|---|
| NUMBER OF CLASSES PAID | 2 |
| COMBINED §§ 8 & 9 DECLARATION/APPLICATION FILING FEE | 850 |
| TOTAL FEE PAID | 850 |

## SIGNATURE SECTION

| ORIGINAL PDF FILE | hw_661295197-132653080_._Renewal_Signed_Dec.pdf |
|---|---|
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT17\IMAGEOUT17\737\901\73790196\xml2\S890013.JPG |
| SIGNATORY'S NAME | David Remund |
| SIGNATORY'S POSITION | Executive Director, University Communications and Marketing |
| PAYMENT METHOD | DA |

## FILING INFORMATION

| SUBMIT DATE | |
|---|---|

| SUBMIT DATE | Fri Nov 08 13:35:31 EST 2019 |
|---|---|
| **TEAS STAMP** | USPTO/S08N09-XX.XXX.XX.XX<br>-20191108133531972628-156<br>7283-700435fcbf267b0d8663<br>4d3131474108abcc2161777dc<br>eb713a8fd86bd4719bcb-DA-3<br>5311317-20191108132653080<br>182 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1963 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

**Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 1567283
**REGISTRATION DATE:** 11/21/1989

**MARK:** (Stylized and/or with Design, D (see, mark))

The owner, DRAKE UNIVERSITY, a corporation of Iowa, having an address of
　　2507 University Avenue
　　DES MOINES, Iowa 50311
　　United States
is filing a Combined Declaration of Use and/or Excusable Nonuse/Application for Renewal of Registration of a Mark under Sections 8 & 9.

For International Class 025, this filing does **NOT** cover the following goods or services for this specific class listed in the registration, and these goods or services are to be permanently **deleted** from the registration:  VISORS AND HATS

The mark is in use in commerce on or in connection with the following goods or services listed in the existing registration for this specific class; or, the owner is making the listed excusable nonuse claim: SWEATSHIRTS, JACKETS, AND T-SHIRTS

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) photos of shirts showing the mark, screenshot of website showing shirts showing the mark.
Specimen File1
Specimen File2
Specimen File3

For International Class 041, the mark is in use in commerce on or in connection with **all** goods/services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: ENTERTAINMENT AND CONDUCTING COLLEGIATE SPORTING EVENTS, NAMELY, FOOTBALL, BASKETBALL, WRESTLING AND TRACK EVENTS ; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) social media screenshot showing mark used for Instagram home page; signs used for activities on campus showing the mark.
**JPG file(s):**
Specimen File1
**Original PDF file:**
SPN1-661295197-20191104151217010482_._SAA_Scavenger_Hunt_19_Flyers.pdf
**Converted PDF file(s)** (7 pages)
Specimen File1
Specimen File2
Specimen File3
Specimen File4
Specimen File5
Specimen File6
Specimen File7

The applicant's current attorney information: Christine Lebron-Dykeman. Christine Lebron-Dykeman of McKee, Voorhees & Sease, PLC, is located at

　　801 Grand Avenue, Suite 3200
　　Des Moines, Iowa 50309-2721
　　United States
The docket/reference number is T01136US0.

The phone number is 515-288-3667.

The fax number is 515-288-1338.

The email address is patatty@ipmvs.com

The applicants proposed attorney information: Christine Lebron-Dykeman. Other appointed attorneys are Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Patricia A. Sweeney, Heidi S. Nebel, Michael C. Gilchrist, R. Scott Johnson, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Dickhut, Gregory Gunnerson, Oliver P. Couture, Tina G. Yin Sowatzke, Julie L. Spieker. Christine Lebron-Dykeman of McKee, Voorhees & Sease, PLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at

    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    United States
The docket/reference number is T01136US0.

The phone number is 515-288-3667.

The fax number is 515-288-1338.

The email address is patatty@ipmvs.com

Christine Lebron-Dykeman submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

The applicant's current correspondence information: Christine Lebron-Dykeman. Christine Lebron-Dykeman of McKee, Voorhees & Sease, PLC, is located at

    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    United States
The docket/reference number is T01136US0.

The phone number is 515-288-3667.

The fax number is 515-288-1338.

The email address is patatty@ipmvs.com

A fee payment in the amount of $850 will be submitted with the form, representing payment for 2 class(es), plus any additional grace period fee, if necessary.


**Declaration**

**Original PDF file:**
hw_661295197-132653080_._Renewal_Signed_Dec.pdf
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: David Remund
Signatory's Position: Executive Director, University Communications and Marketing

Mailing Address **(current)**:
  McKee, Voorhees & Sease, PLC
  801 Grand Avenue, Suite 3200
  Des Moines, Iowa 50309-2721

Mailing Address **(proposed)**:
  McKee, Voorhees & Sease, PLC

801 Grand Avenue, Suite 3200
Des Moines, Iowa 50309-2721

Serial Number: 73790196
Internet Transmission Date: Fri Nov 08 13:35:31 EST 2019
TEAS Stamp: USPTO/S08N09-XX.XXX.XX.XX-20191108133531
972628-1567283-700435fcbf267b0d86634d313
1474108abcc2161777dceb713a8fd86bd4719bcb
-DA-35311317-20191108132653080182

**Declaration**

Read the following statements before signing. Acknowledge the statements by signing below.

- Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

- Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

- The registrant requests that the registration be renewed for the goods/services/collective organization identified above.

- To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

- The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Signature Section**

Signature: _____

Date: 11-5-2019

Signatory's Name: David Remund

Signatory's Position: Executive Director, University Communications and Marketing

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the declaration language. Do **not** include the entire application, but do ensure that the declaration language actually appears; *a signature by itself will not be acceptable.* If, due to browser limitations, the declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77309671**
**Filing Date: 10/22/2007**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77309671   **"ACADEMIC 'D'"** |
| **MARK INFORMATION** | |
| *MARK | \\TICRS2\EXPORT14\773\096 \77309671\xml1\APP0002.JP G |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | D |
| COLOR MARK | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 309 x 250 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 021 |
| *IDENTIFICATION | Beverage containers, namely coffee mugs; drinking glasses, steins, stemware, shot glasses, sippy cups; water bottles sold empty; travel mugs; thermal insulated containers for beverages, serving bowls, insulated sleeve-holders for beverages; ornaments, ceramic figures; coasters not of paper |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |

| | |
|---|---|
| **SPECIMEN FILE NAME(S)** | \\TICRS2\EXPORT14\773\096 \77309671\xml1\APP0003.JP G |
| **SPECIMEN DESCRIPTION** | scanned image of the goods showing the mark |
| *__INTERNATIONAL CLASS__ | 025 |
| *__IDENTIFICATION__ | Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 08/12/2005 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 08/12/2005 |
| **SPECIMEN FILE NAME(S)** | \\TICRS2\EXPORT14\773\096 \77309671\xml1\APP0004.JP G |
| **SPECIMEN DESCRIPTION** | scanned photo of t-shirt showing the mark |
| *__INTERNATIONAL CLASS__ | 041 |
| *__IDENTIFICATION__ | Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 08/12/2005 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 08/12/2005 |
| **SPECIMEN FILE NAME(S)** | |
| **JPG FILE(S)** | \\TICRS2\EXPORT14\773\096 \77309671\xml1\APP0005.JP G |
| **ORIGINAL PDF FILE** | spec-207199243193-120946493_._D162-27_Spec_Class_41_2_9.21.07.PDF |
| **CONVERTED PDF FILE(S) (1 page)** | \\TICRS2\EXPORT14\773\096\77309671\xml1\APP0006.JPG |
| **ORIGINAL PDF FILE** | spec-207199243193-120946493_._D162-27_Spec_Class_41_3_9.21.07.PDF |
| **CONVERTED PDF FILE(S) (1 page)** | \\TICRS2\EXPORT14\773\096\77309671\xml1\APP0007.JPG |
| **SPECIMEN DESCRIPTION** | scanned image of front cover of a brochure and representative pages |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Christine Lebron-Dykeman |
| **ATTORNEY DOCKET NUMBER** | T55461US00 |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue |
| **INTERNAL ADDRESS** | Suite 32300 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |

| FAX | 515-288-1338 |
| --- | --- |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |

| CORRESPONDENCE INFORMATION | |
| --- | --- |
| NAME | Christine Lebron-Dykeman |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 32300 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

| FEE INFORMATION | |
| --- | --- |
| NUMBER OF CLASSES | 3 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 975 |
| *TOTAL FEE PAID | 975 |

| SIGNATURE INFORMATION | |
| --- | --- |
| ORIGINAL PDF FILE | hw_207199243193-120946493_._D162-27_Delcaration_10.22.07.PDF |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT14\773\096\77309671\xml1\APP0008.JPG |
| SIGNATORY'S NAME | Victoria Payseur |
| SIGNATORY'S POSITION | VP Business & Finance |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

**Trademark/Service Mark Application, Principal Register**

**Serial Number: 77309671**
**Filing Date: 10/22/2007**

## To the Commissioner for Trademarks:

**MARK:** D (stylized and/or with design, see mark)

The literal element of the mark consists of D.
The applicant is not claiming color as a feature of the mark.
The applicant, Drake University, a corporation of Iowa, having an address of
   2507 University Avenue
   Des Moines, Iowa 50311
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

   International Class 021:  Beverage containers, namely coffee mugs; drinking glasses, steins, stemware, shot glasses, sippy cups; water bottles sold empty; travel mugs; thermal insulated containers for beverages, serving bowls, insulated sleeve-holders for beverages; ornaments, ceramic figures; coasters not of paper

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 021, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of the goods showing the mark.
Specimen File1

   International Class 025:  Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 025, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned photo of t-shirt showing the mark.
Specimen File1

   International Class 041:  Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 041, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of front cover of a brochure and representative pages.
**JPG file(s):**
Specimen File1
**Original PDF file:**

spec-207199243193-120946493_._D162-27_Spec_Class_41_2_9.21.07.PDF
**Converted PDF file(s)** (1 page)
Specimen File1
**Original PDF file:**
spec-207199243193-120946493_._D162-27_Spec_Class_41_3_9.21.07.PDF
**Converted PDF file(s)** (1 page)
Specimen File1


The applicant hereby appoints Christine Lebron-Dykeman and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
    Suite 32300
    801 Grand Avenue
    Des Moines, Iowa 50309-2721
    United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55461US00.
Correspondence Information: Christine Lebron-Dykeman
               Suite 32300
               801 Grand Avenue
               Des Moines, Iowa 50309-2721
               515-288-3667(phone)
               515-288-1338(fax)
               patatty@ipmvs.com (authorized)

A fee payment in the amount of $975 has been submitted with the application, representing payment for 3 class(es).

**Declaration**


**Original PDF file:**
hw_207199243193-120946493_._D162-27_Delcaration_10.22.07.PDF
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Victoria Payseur
Signatory's Position: VP Business & Finance


RAM Sale Number: 5797
RAM Accounting Date: 10/22/2007

Serial Number: 77309671
Internet Transmission Date: Mon Oct 22 12:16:31 EDT 2007
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20071022121631
029210-77309671-40009df2d7cf8c4c26b30e28
e848b9745-DA-5797-20071022120946493273











017












DRAKE BLUE

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Victoria Payseur_

Signatory's Name: Victoria Payseur

Signatory's Position: VP Business & Finance

Date Signed: _10/15/07_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

020

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86257849**
**Filing Date: 04/21/2014**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86257849   "ATHLETIC 'D'" |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT16\IMAGEOUT 16\862\578\86257849\xml1\APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | D |
| **COLOR MARK** | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of the capital letter "D" with the picture of a bulldog leaning over the left side of the D. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 366 x 371 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 021 |
| *IDENTIFICATION | Beverage containers, namely, coffee mugs; drinking glasses, steins, stemware, shot glasses, sippy cups; water bottles sold empty; travel mugs; thermal insulated containers for beverages, serving bowls, insulated sleeve-holders for beverage containers; ornaments of china, crystal, glass, porcelain not being Christmas tree ornaments; ceramic figures; coasters not of paper and not being table linen |
| FILING BASIS | SECTION 1(a) |

| | |
|---|---|
| **FIRST USE ANYWHERE DATE** | At least as early as 08/12/2005 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 08/12/2005 |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPE0-3810813320-142144376_._Specimen_Class_21.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\862\578\86257849\xml1\APP0003.JPG |
| **SPECIMEN DESCRIPTION** | Picture of coffee mug with the logo on the mug. |
| **INTERNATIONAL CLASS** | 025 |
| *IDENTIFICATION | Clothing for men, women and children, namely, shirts, shorts, T-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 08/12/2005 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 08/12/2005 |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPE0-3810813320-142144376_._Specimen_Class_25.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\862\578\86257849\xml1\APP0004.JPG |
| **SPECIMEN DESCRIPTION** | Picture of a shirt with the logo on the shirt |
| **INTERNATIONAL CLASS** | 041 |
| *IDENTIFICATION | Entertainment and educational services, namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 08/12/2005 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 08/12/2005 |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPE0-3810813320-142144376_._Specimen_Class_41.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\862\578\86257849\xml1\APP0005.JPG |
| **SPECIMEN DESCRIPTION** | Copy of soccer schedule with the logo on the schedule. |
| **ADDITIONAL STATEMENTS SECTION** | |
| **PRIOR REGISTRATION(S)** | The applicant claims ownership of U.S. Registration Number(s) 3498204, 3498203, and 3498202. |
| **ATTORNEY INFORMATION** | |
| **NAME** | Christine Lebron-Dykeman |
| **ATTORNEY DOCKET NUMBER** | T55461US00 |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |

| STATE | Iowa |
|---|---|
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Luke T. Mohrhauser, Luke C. Holst, Jonathan L. Kennedy, Daniel M. Lorentzen, and Alexandria M. Christian, all Iowa bar members |

## CORRESPONDENCE INFORMATION

| NAME | Christine Lebron-Dykeman |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| NUMBER OF CLASSES | 3 |
|---|---|
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 975 |
| *TOTAL FEE PAID | 975 |

## SIGNATURE INFORMATION

| ORIGINAL PDF FILE | hw_3810813320-153234760_._Dec_4-21-14.pdf |
|---|---|
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\862\578\86257849\xml1\APP0006.JPG |
| SIGNATORY'S NAME | Debra Lukehart |
| SIGNATORY'S POSITION | Executive Director, Marketing and Communications |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86257849**
**Filing Date: 04/21/2014**

## To the Commissioner for Trademarks:

**MARK:** D (stylized and/or with design, see mark)

The literal element of the mark consists of D.
The applicant is not claiming color as a feature of the mark. The mark consists of the capital letter "D" with the picture of a bulldog leaning over the left side of the D.
The applicant, Drake University, a corporation of Iowa, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311
    United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 021:  Beverage containers, namely, coffee mugs; drinking glasses, steins, stemware, shot glasses, sippy cups; water bottles sold empty; travel mugs; thermal insulated containers for beverages, serving bowls, insulated sleeve-holders for beverage containers; ornaments of china, crystal, glass, porcelain not being Christmas tree ornaments; ceramic figures; coasters not of paper and not being table linen

In International Class 021, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) Picture of coffee mug with the logo on the mug..

**Original PDF file:**
SPE0-3810813320-142144376_._Specimen_Class_21.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

    International Class 025:  Clothing for men, women and children, namely, shirts, shorts, T-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors

In International Class 025, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) Picture of a shirt with the logo on the shirt.

**Original PDF file:**
SPE0-3810813320-142144376_._Specimen_Class_25.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

    International Class 041:  Entertainment and educational services, namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events

In International Class 041, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) Copy of soccer schedule with the logo on the schedule..

**024**

**Original PDF file:**

SPE0-3810813320-142144376_._Specimen_Class_41.pdf

**Converted PDF file(s)** (1 page)

Specimen File1

The applicant claims ownership of U.S. Registration Number(s) 3498204, 3498203, and 3498202.

The applicant's current Attorney Information:
    Christine Lebron-Dykeman and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Luke T. Mohrhauser, Luke C. Holst, Jonathan L. Kennedy, Daniel M. Lorentzen, and Alexandria M. Christian, all Iowa bar members of McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    United States
The attorney docket/reference number is T55461US00.

The applicant's current Correspondence Information:
    Christine Lebron-Dykeman
    McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    515-288-3667(phone)
    515-288-1338(fax)
    patatty@ipmvs.com (authorized)

A fee payment in the amount of $975 has been submitted with the application, representing payment for 3 class(es).

<div align="center">

**Declaration**

</div>

The signatory believes that: if the applicant is filing the application under 15 U.S.C. Section 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with the goods/services in the application, and such use by the applicant's related company or licensee inures to the benefit of the applicant; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. Section 1051(b), Section 1126(d), and/or Section 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided   Date: Not Provided
Signatory's Name: Debra Lukehart
Signatory's Position: Executive Director, Marketing and Communications
RAM Sale Number: 86257849
RAM Accounting Date: 04/22/2014

Serial Number: 86257849
Internet Transmission Date: Mon Apr 21 15:36:52 EDT 2014
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XX-2014042115365258
3857-86257849-500e7d9c4d336f1703e75a2125
a95e48d95359b5e19264d952698f6fdb5d33ab31
9-DA-1829-20140421153234760460

## Declaration

The signatory believes that: if the applicant is filing the application under 15 U.S.C. Section 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with the goods/services in the application, and such use by the applicant's related company or licensee inures to the benefit of the applicant; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. Section 1051(b), Section 1126(d), and/or Section 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Signature Section:**

Signature:

Signatory's Name: Debra Lukehart

Signatory's Position: Executive Director, Marketing and Communications

Signatory's Phone Number: 515 · 271 - 2169

Date Signed: 4 - 16 - 14

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

026

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4625043    "ATHLETIC 'D'" |
| **REGISTRATION DATE** | 10/21/2014 |
| **SERIAL NUMBER** | 86257849 |
| **MARK SECTION** | |
| MARK | D (stylized and/or with design, see mark) |
| **ATTORNEY INFORMATION (current)** | |
| NAME | Christine Lebron-Dykeman |
| ATTORNEY BAR MEMBERSHIP NUMBER | NOT SPECIFIED |
| YEAR OF ADMISSION | NOT SPECIFIED |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | NOT SPECIFIED |
| FIRM NAME | MCKEE, VOORHEES & SEASE, PLC |
| STREET | 801 GRAND AVE STE 3200 |
| CITY | DES MOINES |
| STATE | Iowa |
| POSTAL CODE | 50309-8009 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| DOCKET/REFERENCE NUMBER | T55461US00 |
| **ATTORNEY INFORMATION (proposed)** | |
| NAME | Christine Lebron-Dykeman |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| FIRM NAME | MCKEE, VOORHEES & SEASE, PLC |
| STREET | 801 GRAND AVE STE 3200 |
| CITY | DES MOINES |
| STATE | Iowa |
| POSTAL CODE | 50309-2721 |
| COUNTRY/REGION/JURISDICTION/U.S. | United States |

| | |
|---|---|
| **TERRITORY** | |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL** | patatty@ipmvs.com |
| **DOCKET/REFERENCE NUMBER** | T55461US00 |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Edmund J. Sease, Glenn Johnson, Mark D. Hansing, Kirk M. Hartung, Heidi S. Nebel, Michael C. Gilchrist, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Luth, Gregory Lars Gunnerson, Oliver P. Couture, Tina G. Yin Sowatzke, Julie L. Spieker, Joseph M. Hallman |

**CORRESPONDENCE INFORMATION (current)**

| | |
|---|---|
| **NAME** | CHRISTINE LEBRON-DYKEMAN |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | patatty@ipmvs.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |
| **DOCKET/REFERENCE NUMBER** | T55461US00 |

**CORRESPONDENCE INFORMATION (proposed)**

| | |
|---|---|
| **NAME** | Christine Lebron-Dykeman |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | patatty@ipmvs.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |
| **DOCKET/REFERENCE NUMBER** | T55461US00 |

**GOODS AND/OR SERVICES SECTION**

| | |
|---|---|
| **INTERNATIONAL CLASS** | 021 |
| **GOODS OR SERVICES TO BE DELETED** | stemware, sippy cups, serving bowls, ornaments of china, crystal, glass, porcelain not being Christmas tree ornaments; ceramic figurines |
| **GOODS OR SERVICES IN USE IN COMMERCE** | Beverage containers, namely, coffee mugs; drinking glasses, steins, shot glasses; water bottles sold empty; travel mugs; thermal insulated containers for beverages, insulated sleeve-holders for beverage containers; coasters not of paper and not being table linen |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPN0-661295197-2020102015 3110028714_._T55461US00_Class_21_Specimen.pdf |
| **CONVERTED PDF FILE(S)** (4 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150002.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150003.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150004.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150005.JPG |
| **SPECIMEN DESCRIPTION** | webpage showing product for sale bearing the mark, url: https://www.victorystore.com/collections/drake-university/products/drake- |

028

| | |
|---|---|
| | can-cooler-set-of-6-bubble-design-3, accessed on 10/20/2020 |
| **INTERNATIONAL CLASS** | 025 |
| **GOODS OR SERVICES TO BE DELETED** | sweaters and visors |
| **GOODS OR SERVICES IN USE IN COMMERCE** | Clothing for men, women and children, namely, shirts, shorts, T-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPN1-661295197-2020102015 3110028714_._T55461US00_Class_25_Spec2.pdf |
| **CONVERTED PDF FILE(S)** (2 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150006.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150007.JPG |
| **SPECIMEN DESCRIPTION** | webpage showing product for sale bearing the mark |
| **INTERNATIONAL CLASS** | 041 |
| **GOODS OR SERVICES** | Entertainment and educational services, namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPN2-661295197-2020102015 3110028714_._D_bulldog_Class_41.pdf |
| **CONVERTED PDF FILE(S)** (4 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150008.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150009.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150010.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150011.JPG |
| **SPECIMEN DESCRIPTION** | webpage showing services offered under the mark |
| **OWNER SECTION (current)** | |
| **NAME** | Drake University |
| **MAILING ADDRESS** | 2507 University Avenue |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **ZIP/POSTAL CODE** | 50311 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |
| **OWNER SECTION (proposed)** | |
| **NAME** | Drake University |
| **MAILING ADDRESS** | 2507 University Avenue |
| **CITY** | Des Moines |

| STATE | Iowa |
|---|---|
| ZIP/POSTAL CODE | 50311 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| EMAIL | XXXX |
| **LEGAL ENTITY SECTION (current)** | |
| TYPE | corporation |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION | Iowa |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 3 |
| NUMBER OF CLASSES PAID | 3 |
| COMBINED §§ 8 & 15 FILING FEE PER CLASS | 975 |
| TOTAL FEE PAID | 975 |
| **SIGNATURE SECTION** | |
| ORIGINAL PDF FILE | hw_661295197-141923510_._Sec8_15_SignedDec.pdf |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT18\IMAGEOUT 18\862\578\86257849\xml1\8150012.JPG |
| SIGNATORY'S NAME | Remund, David |
| SIGNATORY'S POSITION | Executive Director, University Communications and Marketing |
| PAYMENT METHOD | DA |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed Oct 21 14:21:16 ET 2020 |
| TEAS STAMP | USPTO/S08N15-XX.XXX.XX.XX -20201021142116766326-462 5043-75065d5333415c5b1bc4 15f90c4c8d804e6a4bd4eb7ef ab91b52dbf42610fd3bbc-DA- 21163013-2020102114192351 0071 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

## Combined Declaration of Use and Incontestability under Sections 8 & 15

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 4625043
**REGISTRATION DATE:** 10/21/2014

**MARK:** (Stylized and/or with Design, D (see, mark))

**Current:** The owner, Drake University, a corporation of Iowa, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311
    United States

**Proposed:** The owner, Drake University, a corporation of Iowa, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311
    United States
    XXXX

is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 021, this filing does **NOT** cover the following goods or services for this specific class listed in the registration, and these goods or services are to be permanently **deleted** from the registration: stemware, sippy cups, serving bowls, ornaments of china, crystal, glass, porcelain not being Christmas tree ornaments; ceramic figurines

The mark is in use in commerce on or in connection with the following goods or services listed in the existing registration for this specific class: Beverage containers, namely, coffee mugs; drinking glasses, steins, shot glasses; water bottles sold empty; thermal insulated containers for beverages, insulated sleeve-holders for beverage containers; coasters not of paper and not being table linen

For the remaining goods or services, the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with these goods or services. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods or services exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) webpage showing product for sale bearing the mark, url: https://www.victorystore.com/collections/drake-university/products/drake-can-cooler-set-of-6-bubble-design-3, accessed on 10/20/2020.

**Original PDF file:**
SPN0-661295197-2020102015 3110028714 . T55461US00_C lass_21_Specimen.pdf
**Converted PDF file(s)** (4 pages)
Specimen File1
Specimen File2
Specimen File3
Specimen File4

For International Class 025, this filing does **NOT** cover the following goods or services for this specific class listed in the registration, and these goods or services are to be permanently **deleted** from the registration: sweaters and visors

The mark is in use in commerce on or in connection with the following goods or services listed in the existing registration for this specific class: Clothing for men, women and children, namely, shirts, shorts, T-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear

For the remaining goods or services, the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with these goods or services. Also,

no final decision adverse to the owner's claim of ownership of such mark for those goods or services exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) webpage showing product for sale bearing the mark.

**Original PDF file:**
SPN1-661295197-2020102015 3110028714_._T55461US00_C lass_25_Spec2.pdf
**Converted PDF file(s)** (2 pages)
Specimen File1
Specimen File2

For International Class 041, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Entertainment and educational services, namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) webpage showing services offered under the mark.

**Original PDF file:**
SPN2-661295197-2020102015 3110028714_._D_bulldog_Cl ass_41.pdf
**Converted PDF file(s)** (4 pages)
Specimen File1
Specimen File2
Specimen File3
Specimen File4

The owner's/holder's current attorney information: Christine Lebron-Dykeman. Christine Lebron-Dykeman of MCKEE, VOORHEES & SEASE, PLC, is located at

    801 GRAND AVE STE 3200
    DES MOINES, Iowa 50309-8009
    United States
The docket/reference number is T55461US00.

The phone number is 515-288-3667.

The fax number is 515-288-1338.

The email address is patatty@ipmvs.com

The owner's/holder's proposed attorney information: Christine Lebron-Dykeman. Other appointed attorneys are Bruce W. McKee, Edmund J. Sease, Glenn Johnson, Mark D. Hansing, Kirk M. Hartung, Heidi S. Nebel, Michael C. Gilchrist, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Luth, Gregory Lars Gunnerson, Oliver P. Couture, Tina G. Yin Sowatzke, Julie L. Spieker, Joseph M. Hallman. Christine Lebron-Dykeman of MCKEE, VOORHEES & SEASE, PLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at

    801 GRAND AVE STE 3200
    DES MOINES, Iowa 50309-2721
    United States
The docket/reference number is T55461US00.

The phone number is 515-288-3667.

The fax number is 515-288-1338.

The email address is patatty@ipmvs.com

Christine Lebron-Dykeman submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
    CHRISTINE LEBRON-DYKEMAN
    PRIMARY EMAIL FOR CORRESPONDENCE: patatty@ipmvs.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

The docket/reference number is T55461US00.

**Correspondence Information (proposed):**
    Christine Lebron-Dykeman
    PRIMARY EMAIL FOR CORRESPONDENCE: patatty@ipmvs.com
    SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

The docket/reference number is T55461US00.

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $975 will be submitted with the form, representing payment for 3 class(es), plus any additional grace period fee, if necessary.

**Declaration**

**Original PDF file:**
[hw_661295197-141923510_._Sec8_15_SignedDec.pdf](#)
**Converted PDF file(s)** (1 page)
[Signature File1](#)
Signatory's Name: Remund, David
Signatory's Position: Executive Director, University Communications and Marketing

Mailing Address **(current):**
    MCKEE, VOORHEES & SEASE, PLC
    801 GRAND AVE STE 3200
    DES MOINES, Iowa 50309-8009

Mailing Address **(proposed):**
    MCKEE, VOORHEES & SEASE, PLC
    801 GRAND AVE STE 3200
    DES MOINES, Iowa 50309-2721

Serial Number: 86257849
Internet Transmission Date: Wed Oct 21 14:21:16 ET 2020
TEAS Stamp: USPTO/S08N15-XX.XXX.XX.XX-20201021142116
766326-4625043-75065d5333415c5b1bc415f90
c4c8d804e6a4bd4eb7efab91b52dbf42610fd3bb
c-DA-21163013-20201021141923510071

## Declaration

Read the following statements before signing. Acknowledge the statements by signing below.

- Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).
- Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.
- The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. § 1062(c), and is still in use in commerce on or in connection with all goods/services, or to indicate membership in the collective membership organization, listed in the existing registration.
- There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to indicate membership in the collective membership organization, or to the owner's right to register the same or to keep the same on the register.
- There is no proceeding involving said rights pending and not finally disposed of either in the United States Patent and Trademark Office or in a court.
- To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.
- The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Signature Section**

Signature: _____

Date: 10 - 20 - 2020

Signatory's Name: Remund, David

Signatory's Position: Executive Director, University Communications and Marketing

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the declaration language. Do **not** include the entire application, but do ensure that the declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 88569560**
**Filing Date: 08/07/2019**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 88569560 |
| **MARK INFORMATION** | |
| *MARK | GRIFF |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | GRIFF |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| **INTERNAL ADDRESS** | University Communications & Marketing |
| *STREET | 2507 University Ave. |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. and certain international addresses) | 50311-4505 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 009 |
| *IDENTIFICATION | Hand grips, stands, and mounts adapted for handheld electronic devices, namely, smartphones, tablet computers, cameras, and portable sound and video players; protective sleeves for laptop computers; protective covers for laptop computers; cell phone cases; sunglasses; decorative magnets |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 014 |
| *IDENTIFICATION | Cufflinks, jewelry, key chains |
| **FILING BASIS** | SECTION 1(b) |

| INTERNATIONAL CLASS | 016 |
|---|---|
| *IDENTIFICATION | Stickers; calendars; notecards; books; children's books; coloring books; greeting cards; post cards; decals; document portfolios; pens; pencils; cardboard coasters; |
| FILING BASIS | SECTION 1(b) |
| INTERNATIONAL CLASS | 018 |
| *IDENTIFICATION | Dog collars; dog leashes; duffle bags; umbrellas; backpacks; wallets; luggage tags |
| FILING BASIS | SECTION 1(b) |
| INTERNATIONAL CLASS | 020 |
| *IDENTIFICATION | Chairs |
| FILING BASIS | SECTION 1(b) |
| INTERNATIONAL CLASS | 021 |
| *IDENTIFICATION | Beverage glassware; cups and mugs; dishware; picture frames; pet feeding and drinking bowls; plastic coasters; leather coasters |
| FILING BASIS | SECTION 1(b) |
| INTERNATIONAL CLASS | 024 |
| *IDENTIFICATION | Blankets, towels |
| FILING BASIS | SECTION 1(b) |
| INTERNATIONAL CLASS | 025 |
| *IDENTIFICATION | Clothing, namely shirts, sweatshirts, socks, hats, footwear, scarves; ties; cloth bibs |
| FILING BASIS | SECTION 1(b) |
| INTERNATIONAL CLASS | 028 |
| *IDENTIFICATION | Stuffed animals; puzzles |
| FILING BASIS | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| NAME | Christine Lebron-Dykeman |
| ATTORNEY DOCKET NUMBER | T58908US00 |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| FIRM NAME | McKee, Voorhees & Sease, P.L.C. |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |

| EMAIL ADDRESS | patatty@ipmvs.com |
|---|---|
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Patricia A. Sweeney, Heidi S. Nebel, Michael C. Gilchrist, R. Scott Johnson, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Dickhut, Gregory Gunnerson, Oliver P. Couture, Tina G. Yin Sowatzke |

**CORRESPONDENCE INFORMATION**

| NAME | Christine Lebron-Dykeman |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, P.L.C. |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| *EMAIL ADDRESS | patatty@ipmvs.com |
| *AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

**FEE INFORMATION**

| APPLICATION FILING OPTION | TEAS RF |
|---|---|
| NUMBER OF CLASSES | 9 |
| APPLICATION FOR REGISTRATION PER CLASS | 275 |
| *TOTAL FEE DUE | 2475 |
| *TOTAL FEE PAID | 2475 |

**SIGNATURE INFORMATION**

| ORIGINAL PDF FILE | hw_6423424431-120744236_._GRIFF_ITU_App_Signed_Dec.pdf |
|---|---|
| CONVERTED PDF FILE(S) (7 pages) | \\TICRS\EXPORT17\IMAGEOUT17\885\695\88569560\xml1\RFA0003.JPG |
|  | \\TICRS\EXPORT17\IMAGEOUT17\885\695\88569560\xml1\RFA0004.JPG |
|  | \\TICRS\EXPORT17\IMAGEOUT17\885\695\88569560\xml1\RFA0005.JPG |
|  | \\TICRS\EXPORT17\IMAGEOUT17\885\695\88569560\xml1\RFA0006.JPG |
|  | \\TICRS\EXPORT17\IMAGEOUT17\885\695\88569560\xml1\RFA0007.JPG |
|  | \\TICRS\EXPORT17\IMAGEOUT17\885\695\88569560\xml1\RFA0008.JPG |
|  | \\TICRS\EXPORT17\IMAGEOUT17\885\695\88569560\xml1\RFA0009.JPG |
| SIGNATORY'S NAME | David Remund |
| SIGNATORY'S POSITION | Executive Director, University Communications and Marketing |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 88569560**
**Filing Date: 08/07/2019**

## To the Commissioner for Trademarks:

**MARK:** GRIFF (Standard Characters, see below )

The literal element of the mark consists of GRIFF. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Drake University, a corporation of Iowa, having an address of
    University Communications & Marketing
    2507 University Ave.
    Des Moines, Iowa 50311-4505
    United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 009:  Hand grips, stands, and mounts adapted for handheld electronic devices, namely, smartphones, tablet computers, cameras, and portable sound and video players; protective sleeves for laptop computers; protective covers for laptop computers; cell phone cases; sunglasses; decorative magnets
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 014:  Cufflinks, jewelry, key chains
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 016:  Stickers; calendars; notecards; books; children's books; coloring books; greeting cards; post cards; decals; document portfolios; pens; pencils; cardboard coasters
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 018:  Dog collars; dog leashes; duffle bags; umbrellas; backpacks, wallets; luggage tags
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 020:  Chairs
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 021:  Beverage glassware; cups and mugs; dishware; picture frames; pet feeding and drinking bowls; plastic coasters; leather coasters
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 024:  Blankets, towels
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 025:  Clothing, namely shirts, sweatshirts, socks, hats, footwear, scarves; ties; cloth bibs
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 028:  Stuffed animals; puzzles
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

The applicant hereby appoints Christine Lebron-Dykeman. Other appointed attorneys are Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Patricia A. Sweeney, Heidi S. Nebel, Michael C. Gilchrist, R. Scott Johnson, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Dickhut, Gregory Gunnerson, Oliver P. Couture, Tina G. Yin Sowatzke. Christine Lebron-Dykeman of McKee, Voorhees & Sease, P.L.C., is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    United States
    515-288-3667(phone)
    515-288-1338(fax)
    patatty@ipmvs.com (authorized).
The attorney docket/reference number is T58908US00.
Christine Lebron-Dykeman submitted the following statement: I attest that I am an attorney who is an active member in good standing of the bar of the highest court of a U.S. state (including the District of Columbia and any U.S. Commonwealth or territory).
The applicant's current Correspondence Information:

    Christine Lebron-Dykeman

    McKee, Voorhees & Sease, P.L.C.

    801 Grand Avenue, Suite 3200

    Des Moines, Iowa 50309-2721

    515-288-3667(phone)

    515-288-1338(fax)

    patatty@ipmvs.com (authorized).

**Email Authorization:** I authorize the USPTO to send email correspondence concerning the application to the applicant, the applicant's attorney, or the applicant's domestic representative at the email address provided in this application. I understand that a valid email address must be maintained and that the applicant or the applicant's attorney must file the relevant subsequent application-related submissions via the Trademark Electronic Application System (TEAS). Failure to do so will result in the loss of TEAS Reduced Fee status and a requirement to submit an additional processing fee of $125 per international class of goods/services.

A fee payment in the amount of $2475 has been submitted with the application, representing payment for 9 class(es).

<div align="center">

**Declaration**

</div>

**Declaration Signature**
The attached signature image file:
\\TICRS\EXPORT17\IMAGEOUT17\885\695\88569560\xml1\RFA0003.JPG


Signatory's Name: David Remund
Signatory's Position: Executive Director, University Communications and Marketing
Payment Sale Number: 88569560
Payment Accounting Date: 08/07/2019

Serial Number: 88569560
Internet Transmission Date: Wed Aug 07 12:10:19 EDT 2019
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XX-2019080712101990
7367-88569560-610886cd92b958087aee58184e
8f130ee43f08cfb1b711c5ea09e29d539ae84caf
-DA-10194415-20190807120744236103

https://teas.uspto.gov/forms/xslt.service?xsl=hsign&stamp=USPTO/BAS-64.234.244.31-2019080612145027984-eTEAS-61064f8c2c1d198659a55...

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register
### Handwritten Signature

**To the Commissioner for Trademarks:**

**MARK:** GRIFF (Standard Characters, see below )



The literal element of the mark consists of GRIFF. The mark consists of standard characters, without claim to any particular font style, size, or color.
The applicant, Drake University, a corporation of Iowa, having an address of
   University Communications & Marketing
   2507 University Ave.
   Des Moines, Iowa 50311-4505
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

International Class 009:  Hand grips, stands, and mounts adapted for handheld electronic devices, namely, smartphones, tablet computers, cameras, and portable sound and video players; protective sleeves for laptop computers; protective covers for laptop computers; cell phone cases; sunglasses; decorative magnets
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 014:  Cufflinks, jewelry, key chains
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 016:  Stickers; calendars; notecards; books; children's books; coloring books; greeting cards; post cards; decals; document portfolios; pens; pencils; cardboard coasters;
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 018:  Dog collars; dog leashes; duffle bags; umbrellas; backpacks, wallets; luggage tags
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 020:  Chairs
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the

https://teas.uspto.gov/forms/xslt.service?xsl=hsign&stamp=USPTO/BAS-64.234.244.31-2019080612145027984-eTEAS-61064f8c2c1d198659a55...

identified goods/services.

International Class 021:  Beverage glassware; cups and mugs; dishware; picture frames; pet feeding and drinking bowls; plastic coasters; leather coasters
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 024:  Blankets, towels
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 025:  Clothing, namely shirts, sweatshirts, socks, hats, footwear, scarves; ties; cloth bibs
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

International Class 028:  Stuffed animals; puzzles
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

The applicant hereby appoints Christine Lebron-Dykeman. Other appointed attorneys are Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Patricia A. Sweeney, Heidi S. Nebel, Michael C. Gilchrist, R. Scott Johnson, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Dickhut, Gregory Gunnerson, Oliver P. Couture, Tina G. Yin Sowatzke. Christine Lebron-Dykeman of McKee, Voorhees & Sease, P.L.C., is a member of the Iowa bar, admitted to the bar in 1998, bar membership no. AT0002183, and the attorney(s) is located at

    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    United States
    515-288-3667(phone)
    515-288-1338(fax)
    patatty@ipmvs.com (authorized).
The attorney docket/reference number is T58908US00.
Christine Lebron-Dykeman submitted the following statement: I attest that I am an attorney who is an active member in good standing of the bar of the highest court of a U.S. state (including the District of Columbia and any U.S. Commonwealth or territory).
 The applicant's current Correspondence Information:

    Christine Lebron-Dykeman
    McKee, Voorhees & Sease, P.L.C.
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    515-288-3667(phone)
    515-288-1338(fax)
    patatty@ipmvs.com (authorized).

**Email Authorization:** I authorize the USPTO to send email correspondence concerning the application to the applicant, the applicant's attorney, or the applicant's domestic representative at the email address provided in this application. I understand that a valid email address must be maintained and that the applicant or the applicant's attorney must file the relevant subsequent application-related submissions via the Trademark Electronic Application System (TEAS). Failure to do so will result in the loss of TEAS Reduced Fee status and a requirement to submit an additional processing fee of $125 per international class of goods/services.

A fee payment in the amount of $2475 will be submitted with the application, representing payment for 9 class(es).

041

https://teas.uspto.gov/forms/xslt.service?xsl=hsign&stamp=USPTO/BAS-64.234.244.31-20190806121455027984-eTEAS-61064f8c2c1d198659a55...

## Declaration

Read the following statements before signing. Acknowledge the statements by signing below.

- **Basis:**
  **If the applicant is filing the application based on use in commerce under 15 U.S.C. § 1051(a):**
    - The signatory believes that the applicant is the owner of the trademark/service mark sought to be registered;
    - The mark is in use in commerce on or in connection with the goods/services in the application;
    - The specimen(s) shows the mark as used on or in connection with the goods/services in the application; and
    - To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

  **And/Or**
  **If the applicant is filing the application based on an intent to use the mark in commerce under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e):**
    - The signatory believes that the applicant is entitled to use the mark in commerce;
    - The applicant has a bona fide intention to use the mark in commerce on or in connection with the goods/services in the application; and
    - To the best of the signatory's knowledge and belief, the facts recited in the application are accurate.

- To the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive.

- To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

- The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or submission or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Signature Section:**
**NOTE:** The same person may sign the declaration on behalf of the other joint applicant(s), by merely making identical entries. The USPTO will presume that the one person who has signed was, in fact, authorized to sign on behalf of the other person(s).

Signature: _David Remund_

Signatory's Name: David Remund

Signatory's Position: Executive Director, University Communications and Marketing

Signatory's Phone Number: 515 - 271 - 2017

Date Signed: 8-6-2019

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the declaration language. Do **not** include the entire application, but do ensure that the declaration language actually appears; *a signature by itself will not be acceptable*. If, due to browser limitations, the declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

042

https://teas.uspto.gov/forms/xslt.service?xsl=hsign&stamp=USPTO/BAS-64.234.244.31-20190806121455027984-eTEAS-61064f8c2c1d198659a55...

**IMPORTANT INFORMATION FOR APPLICANT:**

**No filing fee refunds**

Once your application is submitted, the USPTO we will not cancel the filing or refund your fee. The fee is a processing fee, which the USPTO does not refund even if a registration is not issued after substantive review of the application. This is true regardless of how soon after submission you might attempt to request cancellation of the filing.

**All information submitted made public**

All information submitted to the USPTO at any point in the application and/or registration process will become public record, including your name, phone number, email address, and street address. Please be aware that **YOU HAVE NO RIGHT TO CONFIDENTIALITY** in the information disclosed. The public will be able to view the information in the USPTO's on-line databases and through internet search engines and other on-line databases and may use this information to contact you directly. This information will remain public even if the application is later abandoned or any resulting registration is surrendered, cancelled, or expired. For any information that may be subject to copyright protection, by submitting it to the USPTO, the filer is representing that he or she has the authority to grant, and is granting, the USPTO permission to make the information available in its on-line database and in copies of the application or registration record.

**Review of application**

Registration is not automatic or guaranteed. A USPTO examining attorney will review your application approximately three months after the filing date for compliance with all legal requirements. This may result in a letter (an "Office action") being issued that will require you to submit a response within a strict time deadline, even if a filing company has filed the original application on your behalf. Failure to submit a timely response will result in the abandonment of your application.

Back

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

Trademark/Service Mark Application, Principal Register
*NOTE: Data fields with the * are mandatory. The wording "(if applicable)" appears where the field is only mandatory under the facts of the particular application.*

The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | N/A |
| **MARK INFORMATION** | |
| *MARK | mark.jpg |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | GRIFF |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **APPLICANT INFORMATION** | |

**043**

https://teas.uspto.gov/forms/xslt.service?xsl=hsign&stamp=USPTO/BAS-64.234.244.31-2019080612145027984-eTEAS-61064f8c2c1d198659a55...

| | |
|---|---|
| **\*OWNER OF MARK** | Drake University |
| **INTERNAL ADDRESS** | University Communications & Marketing |
| **\*STREET** | 2507 University Ave. |
| **\*CITY** | Des Moines |
| **\*STATE**<br>**(Required for U.S. applicants)** | Iowa |
| **\*COUNTRY** | United States |
| **\*ZIP/POSTAL CODE**<br>**(Required for U.S. and certain international addresses)** | 50311-4505 |

**LEGAL ENTITY INFORMATION**

| | |
|---|---|
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Iowa |

**GOODS AND/OR SERVICES AND BASIS INFORMATION**

| | |
|---|---|
| **INTERNATIONAL CLASS** | 009 |
| **\*IDENTIFICATION** | Hand grips, stands, and mounts adapted for handheld electronic devices, namely, smartphones, tablet computers, cameras, and portable sound and video players; protective sleeves for laptop computers; protective covers for laptop computers; cell phone cases; sunglasses; decorative magnets |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 014 |
| **\*IDENTIFICATION** | Cufflinks, jewelry, key chains |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 016 |
| **\*IDENTIFICATION** | Stickers; calendars; notecards; books; children's books; coloring books; greeting cards; post cards; decals; document portfolios; pens; pencils; cardboard coasters; |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 018 |
| **\*IDENTIFICATION** | Dog collars; dog leashes; duffle bags; umbrellas; backpacks, wallets; luggage tags |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 020 |
| **\*IDENTIFICATION** | Chairs |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 021 |
| **\*IDENTIFICATION** | Beverage glassware; cups and mugs; dishware; picture frames; pet feeding and drinking bowls; plastic coasters; leather coasters |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 024 |

| | |
|---|---|
| **\*IDENTIFICATION** | Blankets, towels |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 025 |
| **\*IDENTIFICATION** | Clothing, namely shirts, sweatshirts, socks, hats, footwear, scarves; ties; cloth bibs |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 028 |
| **°IDENTIFICATION** | Stuffed animals; puzzles |
| **FILING BASIS** | SECTION 1(b) |

**ATTORNEY INFORMATION**

| | |
|---|---|
| **NAME** | Christine Lebron-Dykeman |
| **ATTORNEY DOCKET NUMBER** | T58908US00 |
| **ATTORNEY BAR MEMBERSHIP NUMBER** | AT0002183 |
| **YEAR OF ADMISSION** | 1998 |
| **U.S. STATE/ COMMONWEALTH/ TERRITORY** | Iowa |
| **FIRM NAME** | McKee, Voorhees & Sease, P.L.C. |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Patricia A. Sweeney, Heidi S. Nebel, Michael C. Gilchrist, R. Scott Johnson, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Dickhut, Gregory Gunnerson, Oliver P. Couture, Tina G. Yin Sowatzke |

**CORRESPONDENCE INFORMATION**

| | |
|---|---|
| **NAME** | Christine Lebron-Dykeman |
| **FIRM NAME** | McKee, Voorhees & Sease, P.L.C. |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |

045

https://teas.uspto.gov/forms/xslt.service?xsl=hsign&stamp=USPTO/BAS-64.234.244.31-20190806121455027984-eTEAS-61064f8c2c1d198659a55...

| | |
|---|---|
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **\*EMAIL ADDRESS** | patatty@ipmvs.com |
| **\*AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS RF |
| **NUMBER OF CLASSES** | 9 |
| **APPLICATION FOR REGISTRATION PER CLASS** | 275 |
| **\*TOTAL FEES DUE** | 2475 |
| **SIGNATURE INFORMATION** | |
| **SIGNATORY'S NAME** | David Remund |
| **SIGNATORY'S POSITION** | Executive Director, University Communications and Marketing |

Back

046

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 10/31/2008)

# Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 1296052 |
| **REGISTRATION DATE** | 09/18/1984 |
| **SERIAL NUMBER** | 73423401 |
| **MARK SECTION** | |
| MARK | DRAKE RELAYS |
| **OWNER SECTION (no change)** | |
| **ATTORNEY SECTION** | |
| NAME | Michael G. Voorhees |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue,Suite 3200 |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | USA |
| PHONE | (515) 288-3667 |
| FAX | (515) 288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA E-MAIL | Yes |
| DOCKET NUMBERS | T01131US0 |
| OTHER APPOINTED ATTORNEY(S) | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, R. Scott Johnson, John D. Goodhue, Lila Alyce Tohidast Akrad, Andrew L. Tipton, Steven P. Smith, Vincent S. Egolf, and Robert A. Hodgson |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 016 |
| KEEP EXISTING GOODS AND/OR SERVICES | YES |
| SPECIMEN FILE NAME(S) | [\\ticrs\EXPORT11\IMAGEOUT 11\734\234\73423401\xml1\ S890002.JPG](#) |
| SPECIMEN DESCRIPTION | Scanned image of program |
| INTERNATIONAL CLASS | 025 |
| KEEP EXISTING GOODS AND/OR SERVICES | YES |
| SPECIMEN FILE NAME(S) | [\\ticrs\EXPORT11\IMAGEOUT 11\734\234\73423401\xml1\ S890003.JPG](#) |

| SPECIMEN DESCRIPTION | Scanned image of pictures of t-shirts |
|---|---|
| INTERNATIONAL CLASS | 041 |
| KEEP EXISTING GOODS AND/OR SERVICES | YES |
| SPECIMEN FILE NAME(S) | \\ticrs\EXPORT11\IMAGEOUT 11\734\234\73423401\xml1\ S890004.JPG |
| SPECIMEN DESCRIPTION | Scanned image of flyer |

## PAYMENT SECTION

| | |
|---|---|
| NUMBER OF CLASSES | 3 |
| NUMBER OF CLASSES PAID | 3 |
| SUBTOTAL AMOUNT | 1500 |
| TOTAL AMOUNT | 1500 |

## SIGNATURE SECTION

| | |
|---|---|
| SIGNATORY FILE | Signature |
| SIGNATORY NAME | Victoria Payseur |
| SIGNATORY POSITION | Vice President for Business/Finance |

## FILING INFORMATION

| | |
|---|---|
| SUBMIT DATE | Fri Sep 17 17:11:04 EDT 2004 |
| TEAS STAMP | USPTO/S08N09-XXXXXXXXXXX-20040917171104156051-1296 052-200dd1fb3873840bea348 dd2a5cd0c61ff-DA-327-2004 0917170549429332 |

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 10/31/2008)

**Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 1296052
**REGISTRATION DATE:** 09/18/1984

**MARK:**  DRAKE RELAYS

The owner, Drake University, residing at 25th and University, Des Moines, IA US 50311, is using the mark in commerce on or in connection with the goods and /or services as follows:

For International Class 016, the owner is using or is using through a related company or licensee the mark in commerce on or in connection with all goods and/or services listed in the existing registration.

The owner is submitting one specimen for each class showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services , consisting of a(n) Scanned image of program.
Specimen-1

For International Class 025, the owner is using or is using through a related company or licensee the mark in commerce on or in connection with all goods and/or services listed in the existing registration.

The owner is submitting one specimen for each class showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services , consisting of a(n) Scanned image of pictures of t-shirts.
Specimen-1

For International Class 041, the owner is using or is using through a related company or licensee the mark in commerce on or in connection with all goods and/or services listed in the existing registration.

The owner is submitting one specimen for each class showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services , consisting of a(n) Scanned image of flyer .
Specimen-1

The registrant hereby appoints Michael G. Voorhees and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, R. Scott Johnson, John D. Goodhue, Lila Alyce Tohidast Akrad, Andrew L. Tipton, Steven P. Smith, Vincent S. Egolf, and Robert A. Hodgson of  McKee, Voorhees & Sease, PLC, 801 Grand Avenue,Suite 3200, Des Moines, IA USA 50309-2721 to submit this Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9 on behalf of the registrant. The attorney docket/reference number is T01131US0.

A fee payment in the amount of $1500 will be submitted with the form, representing payment for 3 class(es), plus any additional grace period fee, if necessary.

<center>**Declaration**</center>

**Section 8: Declaration of Use in Commerce**
*The owner is using or is using through a related company or licensee the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.*

**Section 9: Application for Renewal**
*The registrant requests that the registration be renewed for the goods and/or services identified above.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signatory's Name: Victoria Payseur
Signatory's Position: Vice Pesident for Business/Finance
Signatory File: [Signature](Signature)

Mailing Address:
  McKee, Voorhees & Sease, PLC
  801 Grand Avenue,Suite 3200
  Des Moines, IA 50309-2721

RAM Sale Number: 327
RAM Accounting Date: 09/20/2004

Serial Number: 73423401
Internet Transmission Date: Fri Sep 17 17:11:04 EDT 2004
TEAS Stamp: USPTO/S08N09-XXXXXXXXXXX-200409171711041
56051-1296052-200dd1fb3873840bea348dd2a5
cd0c61ff-DA-327-20040917170549429332

**APPLICANT NAME:** Drake University
**MARK:** DRAKE RELAYS

### Declaration

**Section 8: Declaration of Use in Commerce**
*The owner is using or is using through a related company or licensee the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.*

**Section 9: Application for Renewal**
*The registrant requests that the registration be renewed for the goods and/or services identified above.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: _Victoria Payseur_          Date: _9/15/04_
Signatory's Name: Victoria Payseur
Signatory's Position: Vice Pesident for Business/Finance

Go Back

051

**FEE RECORD SHEET**

**Registration Number:**   1296052

**Serial Number:**   73423401

**RAM Sale Number:  327**

**Total Fees:**   $1500

**RAM Accounting Date:  20040920**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20040917 | $100 | 3 | $300 |
| Application for Renewal (§9) | 7201 | 20040917 | $400 | 3 | $1200 |

**Transaction Date:**   20040917



PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 12/31/2011)

# Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 2090479 |
| **REGISTRATION DATE** | 08/26/1997 |
| **SERIAL NUMBER** | 75014469 |
| **MARK SECTION** | |
| **MARK** | DRAKE |
| **OWNER SECTION (current)** | |
| **NAME** | DRAKE UNIVERSITY |
| **STREET** | 25th and University |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **ZIP/POSTAL CODE** | 50311 |
| **COUNTRY** | United States |
| **OWNER SECTION (proposed)** | |
| **NAME** | DRAKE UNIVERSITY |
| **STREET** | 2507 University Avenue |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **ZIP/POSTAL CODE** | 50311 |
| **COUNTRY** | United States |
| **ATTORNEY SECTION (current)** | |
| **NAME** | Michael G. Voorhees |
| **FIRM NAME** | MCKEE VOORHEES & SEASE PLC |
| **STREET** | 801 GRAND AVE SUITE 3200 |
| **CITY** | DES MOINES |
| **STATE** | Iowa |
| **POSTAL CODE** | 50309-2721 |
| **COUNTRY** | United States |
| **ATTORNEY SECTION (proposed)** | |
| **NAME** | Christine Lebron-Dykeman |
| **FIRM NAME** | MCKEE VOORHEES & SEASE PLC |

| | |
|---|---|
| **STREET** | 801 GRAND AVE SUITE 3200 |
| **CITY** | DES MOINES |
| **STATE** | Iowa |
| **POSTAL CODE** | 50309-2721 |
| **COUNTRY** | United States |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA E-MAIL** | Yes |
| **ATTORNEY DOCKET NUMBER** | T00537US00 |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |
| **GOODS AND/OR SERVICES SECTION** | |
| **INTERNATIONAL CLASS** | 025 |
| **GOODS OR SERVICES** | KEEP ALL LISTED |
| **SPECIMEN FILE NAME(S)** | \\TICRS2\EXPORT13\750\144 \75014469\xml1\S890002.JP G |
| **SPECIMEN DESCRIPTION** | photo of goods showing the mark in use |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES** | 1 |
| **NUMBER OF CLASSES PAID** | 1 |
| **SUBTOTAL AMOUNT** | 500 |
| **GRACE PERIOD** | 200 |
| **TOTAL FEE PAID** | 700 |
| **SIGNATURE SECTION** | |
| **ORIGINAL PDF FILE** | hw_207199243193-081457099_._DRAKE_Renewal.pdf |
| **CONVERTED PDF FILE(S)** (2 pages) | \\TICRS2\EXPORT13\750\144\75014469\xml1\S890003.JPG |
| | \\TICRS2\EXPORT13\750\144\75014469\xml1\S890004.JPG |
| **SIGNATORY'S NAME** | Victoria F. Payseur |
| **SIGNATORY'S POSITION** | Vice President of Businesss & Financial |
| **PAYMENT METHOD** | DA |
| **FILING INFORMATION** | |
| **SUBMIT DATE** | Fri Aug 31 08:18:57 EDT 2007 |
| **TEAS STAMP** | USPTO/S08N09-XXX.XXX.XXX. XXX-20070831081857943199- 2090479-38080daba19473dc1 44fccaf82ed31b01c-DA-6588 -20070810811457099444 |

054

PTO Form 1963 (Rev 5/2006)
OMB No. 0651-0055 (Exp 12/31/2011)

**Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9**

**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 2090479
**REGISTRATION DATE:** 08/26/1997

**MARK:** DRAKE

The owner, DRAKE UNIVERSITY, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311
    United States
is filing a Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9.

For International Class 025, the mark is in use in commerce on or in connection with **all** goods or services listed in the existing registration for this specific class; or, the owner is making the listed excusable nonuse claim.

The owner is submitting one specimen showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) photo of goods showing the mark in use.
Specimen File1

The registrant hereby appoints Christine Lebron-Dykeman and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of  MCKEE VOORHEES & SEASE PLC
    801 GRAND AVE SUITE 3200
    DES MOINES, Iowa 50309-2721
    United States
to file this Combined Declaration of Use In Commerce & Application For Renewal of Registration of A Mark Under Sections 8 & 9 on behalf of the registrant.  The attorney docket/reference number is T00537US00.

A fee payment in the amount of $700 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

**Declaration**

**Original PDF file:**
hw_207199243193-081457099_._DRAKE_Renewal.pdf
**Converted PDF file(s)** (2 pages)
Signature File1
Signature File2
Signatory's Name: Victoria F. Payseur
Signatory's Position: Vice President of Businesss & Financial

Mailing Address **(current)**:
  MCKEE VOORHEES & SEASE PLC
  801 GRAND AVE SUITE 3200
  DES MOINES, Iowa 50309-2721

Mailing Address **(proposed)**:
  MCKEE VOORHEES & SEASE PLC
  801 GRAND AVE SUITE 3200
  DES MOINES, Iowa 50309-2721

From: 5152713798     Page: 1/2     Date: 8/30/2007 3:42:59 PM

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

MARK:        DRAKE
REG. NO:     2,090,479
REG. DATE:   August 26, 1997
CLASS:       25

## COMBINED DECLARATION OF USE IN COMMERCE AND APPLICATION FOR RENEWAL OF REGISTRATION OF MARK UNDER §§ 8 & 9 (15 U.S.C. §§ 1058 & 1059)

TO THE ASSISTANT COMMISSIONER FOR TRADEMARKS:

Drake University, with an address of 2507 University Avenue, Des Moines Iowa 50311, requests that the above-identified registration, granted to Drake University on August 26, 1997, be renewed in accordance with the provisions of Section 9 of the Act of July 5, 1946.

The owner is using the mark in commerce on or in connection with all of the goods listed in the existing registration.

The owner is using the mark in commerce on or in connection with all of the goods identified above, as evidenced by the attached specimen showing the mark as currently used in commerce.

The registrant requests that the registration be renewed for the goods identified above.

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Applicant hereby appoints the attorneys of record listed under Customer No. 22885 at

McKEE, VOORHEES & SEASE, P.L.C., 801 Grand Avenue, Suite 3200, Des Moines, Iowa

50309-2721 (Telephone 515-288-3667 and fax 515-288-1338), to prosecute this application, to

transact all business in the Patent and Trademark Office in connection herewith, and to receive

the certificate of renewal.

Drake University

By _Victoria J. Payseur_
      [NAME]
      [TITLE]
      _Vice President for Business & Finance_

Date: August 27, 2007

2

**ROUTING SHEET TO POST REGISTRATION (PRU)**       **Registration Number:**   2090479



**Serial Number:**   75014469



**RAM Sale Number:  6588**

**RAM Accounting Date:  20070831**       **Total Fees:**       $700

Note:  Process in accordance with Post Registration Standard Operating Procedure (SOP)

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Number of Classes Paid | Total Fee |
|---|---|---|---|---|---|---|
| §8 affidavit | 7205 | 20070831 | $100 | 1 | 1 | $100 |
| Application for Renewal (§9) | 7201 | 20070831 | $400 | 1 | 1 | $400 |
| Grace period for §8 | 7206 | 20070831 | $100 | 1 | 1 | $100 |
| Grace period for renewal | 7203 | 20070831 | $100 | 1 | 1 | $100 |

Physical Location: 900  - FILE REPOSITORY (FRANCONIA)

Lost Case Flag: False

In TICRS (AM-FLG-IN-TICRS): True

**Transaction Date:**   20070831



PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 10/31/2008)

# Combined Declaration of Use and Incontestability Under Sections 8 & 15

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 2153497 |
| **REGISTRATION DATE** | 04/28/1998 |
| **SERIAL NUMBER** | 75206051 |
| **MARK SECTION** | |
| MARK | REAL COACHING (stylized and/or with design) |
| **OWNER SECTION (current)** | |
| NAME | Drake University |
| STREET | 25th and University |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50311 |
| COUNTRY | US |
| **OWNER SECTION (proposed)** | |
| NAME | Drake University |
| STREET | 25th and University |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50311 |
| COUNTRY | US |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | XXXX |
| **ATTORNEY SECTION** | |
| NAME | Michael G. Voorhees |
| FIRM NAME | McKee, Voorhees & Sease PLC |
| STREET | Bruce McKee, Michael Voorhees, Edmund Sease, Mark Hansing, Kirk Hartung, Heidi Nebel, Wendy Marsh, Jeffrey Harty, Ronald Sotak, Christine Lebron-Dykeman, R. Scott Johnson, John Goodhue, Andrew Tipton, Vincent Egolf, Tony Brady |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | USA |

059

| | |
|---|---|
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| DOCKET NUMBERS | T02497US0 |
| OTHER APPOINTED ATTORNEY(S) | Bruce McKee, Edmund Sease, Mark Hansing, Kirk Hartung, Heidi Nebel, Wendy Marsh, Jeffrey Harty, Ronald Sotak, Christeine Lebron-Dykeman |
| DESIGN MARK FILE NAME(S) | http://tess2.uspto.gov/we baka/images/75206051.gif |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 041 |
| KEEP EXISTING GOODS AND/OR SERVICES | YES |
| SPECIMEN FILE NAME(S) | \\ticrs\EXPORT5\IMAGEOUT5 \752\060\75206051\xml1\81 50002.JPG |
| SPECIMEN DESCRIPTION | Scanned image of cover of brochure explaining the offered video course. |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 300 |
| TOTAL AMOUNT | 300 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /michael g. voorhees/ |
| SIGNATORY NAME | Michael G. Voorhees |
| SIGNATORY DATE | 05/28/2003 |
| SIGNATORY POSITION | Attorney of Record |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed May 28 15:08:17 EDT 2003 |
| TEAS STAMP | USPTO/S08N15-XXXXXXXXXXX-20030528150817283026-2153 497-20056e022b93c2f86b64b 8adb03e548a37DA59-2003052 8150425529223 |

PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 10/31/2008)

## Combined Declaration of Use and Incontestability Under Sections 8 & 15
**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 2153497
**REGISTRATION DATE:** 04/28/1998

**MARK:** REAL COACHING (stylized and/or with design)

The owner, Drake University, residing at 25th and University , Des Moines, IA US 50311, is using the mark in commerce on or in connection with the goods and /or services as follows:

For International Class 041, the owner is using or is using through a related company the mark in commerce on or in connection with all goods and/or services listed in the existing registration.

The owner is submitting one specimen for each class showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services , consisting of a(n) Scanned image of cover of brochure explaining the offered video course..
Specimen-1

The registrant hereby appoints Michael G. Voorhees and Bruce McKee, Edmund Sease, Mark Hansing, Kirk Hartung, Heidi Nebel, Wendy Marsh, Jeffrey Harty, Ronald Sotak, Christeine Lebron-Dykeman of  McKee, Voorhees & Sease PLC, Bruce McKee, Michael Voorhees, Edmund Sease, Mark Hansing, Kirk Hartung, Heidi Nebel, Wendy Marsh, Jeffrey Harty, Ronald Sotak, Christine Lebron-Dykeman, R. Scott Johnson, John Goodhue, Andrew Tipton, Vincent Egolf, Tony Brady, Des Moines, IA USA 50309-2721 to submit this Combined Declaration of Use and Incontestability Under Sections 8 & 15 on behalf of the registrant. The attorney docket/reference number is T02497US0.

A fee payment in the amount of $300 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

*The owner is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce. The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with all goods and/or services as identified above. There has been no final decision adverse to the owner's claim of ownership of such mark for such goods and/or services, or to the owner's right to register the same or to keep the same on the register; and there is no proceeding involving said rights pending and not disposed of either in the Patent and Trademark Office or in the courts.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /michael g. voorhees/     Date: 05/28/2003
Signatory's Name: Michael G. Voorhees
Signatory's Position: Attorney of Record

Mailing Address:
   McKee, Voorhees & Sease PLC
   Bruce McKee, Michael Voorhees, Edmund Sease, Mark Hansing, Kirk Hartung, Heidi Nebel, Wendy Marsh, Jeffrey Harty, Ronald Sotak, Christine Lebron-Dykeman, R. Scott Johnson, John Goodhue, Andrew Tipton, Vincent Egolf, Tony Brady
   Des Moines, IA 50309-2721

RAM Sale Number: 59
RAM Accounting Date: 05/29/2003

Serial Number: 75206051

PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 10/31/2008)

# Combined Declaration of Use and Incontestability Under Sections 8 & 15

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 2600778 |
| **REGISTRATION DATE** | 07/30/2002 |
| **SERIAL NUMBER** | 76260039 |
| **MARK SECTION** | |
| MARK | REAL COACHING |
| **OWNER SECTION (current)** | |
| NAME | Drake University |
| STREET | 25th and University |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50311 |
| COUNTRY | US |
| **OWNER SECTION (proposed)** | |
| NAME | Drake University |
| STREET | 25th and University |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50311 |
| COUNTRY | US |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | XXXX |
| **ATTORNEY SECTION** | |
| NAME | Michael G. Voorhees |
| FIRM NAME | McKee, Voorhees & Sease PLC |
| INTERNAL ADDRESS | McKee, Voorhees & Sease PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | USA |

| | |
|---|---|
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| DOCKET NUMBERS | T52997US0 |
| OTHER APPOINTED ATTORNEY(S) | Bruce McKee, Edmund Sease, Mark Hansing, Kirk Hartung, Heidi Nebel, Wendy Marsh, Jeffrey Harty, Ronald Sotak, Christine Lebron-Dykeman, R. Scott Johnson, John Goodhue, Andrew Tipton, Vincent Egolf, Tonya Brady |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 041 |
| KEEP EXISTING GOODS AND/OR SERVICES | YES |
| SPECIMEN FILE NAME(S) | \\ticrs\EXPORT5\IMAGEOUT5 \762\600\76260039\xml1\81 50002.JPG |
| SPECIMEN DESCRIPTION | Scanned image of cover of brochure explaining the offered video course. |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 300 |
| TOTAL AMOUNT | 300 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /michael g. voorhees/ |
| SIGNATORY NAME | Michael G. Voorhees |
| SIGNATORY DATE | 05/28/2003 |
| SIGNATORY POSITION | Attorney of Record |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed May 28 12:54:17 EDT 2003 |
| TEAS STAMP | USPTO/S08N15-XXXXXXXXXXX-20030528125417163017-2600 778-200edeb6c64916021b689 9386c842f26bDA947-2003052 8123743028102 |

PTO Form 1583 (Rev 5/2006)
OMB No. 0651-0055 (Exp 10/31/2008)

## Combined Declaration of Use and Incontestability Under Sections 8 & 15
**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 2600778
**REGISTRATION DATE:** 07/30/2002

**MARK:** REAL COACHING

The owner, Drake University, residing at 25th and University , Des Moines, IA US 50311, is using the mark in commerce on or in connection with the goods and /or services as follows:

For International Class 041, the owner is using or is using through a related company the mark in commerce on or in connection with all goods and/or services listed in the existing registration.

The owner is submitting one specimen for each class showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services , consisting of a(n) Scanned image of cover of brochure explaining the offered video course..
Specimen-1

The registrant hereby appoints Michael G. Voorhees and Bruce McKee, Edmund Sease, Mark Hansing, Kirk Hartung, Heidi Nebel, Wendy Marsh, Jeffrey Harty, Ronald Sotak, Christine Lebron-Dykeman, R. Scott Johnson, John Goodhue, Andrew Tipton, Vincent Egolf, Tonya Brady of  McKee, Voorhees & Sease PLC, McKee, Voorhees & Sease PLC, 801 Grand Avenue, Suite 3200, Des Moines, IA USA 50309-2721 to submit this Combined Declaration of Use and Incontestability Under Sections 8 & 15 on behalf of the registrant. The attorney docket/reference number is T52997US0.

A fee payment in the amount of $300 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

*The owner is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce. The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with all goods and/or services as identified above. There has been no final decision adverse to the owner's claim of ownership of such mark for such goods and/or services, or to the owner's right to register the same or to keep the same on the register; and there is no proceeding involving said rights pending and not disposed of either in the Patent and Trademark Office or in the courts.*

The undersigned being hereby warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of this document, declares that he/she is properly authorized to execute this document on behalf of the Owner; and all statements made of his/her own knowledge are true and that all statements made on information and belief are believed to be true.

Signature: /michael g. voorhees/     Date: 05/28/2003
Signatory's Name: Michael G. Voorhees
Signatory's Position: Attorney of Record

Mailing Address:
  McKee, Voorhees & Sease PLC
  McKee, Voorhees & Sease PLC
  801 Grand Avenue, Suite 3200
  Des Moines, IA 50309-2721

RAM Sale Number: 947
RAM Accounting Date: 05/28/2003

Serial Number: 76260039

**064**

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77147076**
**Filing Date: 04/03/2007**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77147076 |
| **MARK INFORMATION** | |
| *MARK | DELTA RX |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | DELTA RX |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| *TYPE | CORPORATION |
| *STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 009 |
| DESCRIPTION | Pre-recorded compact discs, computer disks, and software that may be downloaded from the global computer network in the fields of education, and career planning and preparation |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 10/15/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 10/15/2005 |
| SPECIMEN FILE NAME(S) | \\TICRS2\EXPORT12\771\470 \77147076\xml1\APP0003.JPG |
| SPECIMEN DESCRIPTION | scanned image of CD |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 041 |

| | |
|---|---|
| DESCRIPTION | Educational services at the secondary and post secondary level and the provision of continuing educational services; namely, conducting classes, seminars, conferences, and workshops in the health care industry relating to business and entrepreneurial skills, and related course materials used therewith |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 10/15/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 10/15/2005 |
| SPECIMEN FILE NAME(S) | \\TICRS2\EXPORT12\771\470 \77147076\xml1\APP0004.JPG |
| | \\TICRS2\EXPORT12\771\470 \77147076\xml1\APP0005.JPG |
| SPECIMEN DESCRIPTION | scanned image of brochure |
| **ATTORNEY INFORMATION** | |
| NAME | Christine Lebron-Dykeman |
| ATTORNEY DOCKET NUMBER | T54970US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Kurt R. Van Thomme, and Janet E. Phipps Burkhead |
| **CORRESPONDENCE INFORMATION** | |
| NAME | Christine Lebron-Dykeman |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| | |

| ZIP/POSTAL CODE | 50309-2721 |
|---|---|
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| **FEE INFORMATION** | |
| NUMBER OF CLASSES | 2 |
| FEE PER CLASS | 325 |
| TOTAL FEE DUE | 650 |
| **SIGNATURE INFORMATION** | |
| * SIGNATORY FILE | \\TICRS2\EXPORT12\771\470\77147076\xml1\APP0006.JPG |
| SIGNATORY'S NAME | Victoria Payseur |
| SIGNATORY'S POSITION | VP of Business and Finance/Treasurer |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Tue Apr 03 11:01:24 EDT 2007 |
| TEAS STAMP | USPTO/BAS-XXX.XXX.XXX.XXX -20070403110124570663-771 47076-37086f4d4d0ec57972a a7c8bdc6cedf40f9-DA-1504- 20070403104256187408 |

067

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77147076**
**Filing Date: 04/03/2007**

## To the Commissioner for Trademarks:

**MARK:** DELTA RX (Standard Characters, see mark)
The literal element of the mark consists of DELTA RX. The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Drake University, a corporation of Iowa, having an address of 2507 University Avenue, Des Moines, Iowa, United States, 50311, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

International Class 009:  Pre-recorded compact discs, computer disks, and software that may be downloaded from the global computer network in the fields of education, and career planning and preparation

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 009, the mark was first used at least as early as 10/15/2005, and first used in commerce at least as early as 10/15/2005, and is now in use in such commerce. The applicant is submitting or will submit one specimen for *each class* showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of CD.
Specimen File1

International Class 041:  Educational services at the secondary and post secondary level and the provision of continuing educational services; namely, conducting classes, seminars, conferences, and workshops in the health care industry relating to business and entrepreneurial skills, and related course materials used therewith

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 041, the mark was first used at least as early as 10/15/2005, and first used in commerce at least as early as 10/15/2005, and is now in use in such commerce. The applicant is submitting or will submit one specimen for *each class* showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of brochure.
Specimen File1
Specimen File2

The applicant hereby appoints Christine Lebron-Dykeman and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Kurt R. Van Thomme, and Janet E. Phipps Burkhead of McKee, Voorhees & Sease, PLC, Suite 3200, 801 Grand Avenue, Des Moines, Iowa, United States, 50309-2721 to submit this application on behalf of the applicant. The attorney docket/reference number is T54970US00.

Correspondence Information: Christine Lebron-Dykeman
                Suite 3200
                801 Grand Avenue
                Des Moines, Iowa 50309-2721
                515-288-3667(phone)
                515-288-1338(fax)
                patatty@ipmvs.com (authorized)

A fee payment in the amount of $650 will be submitted with the application, representing payment for 2 class(es).

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77309570**
**Filing Date: 10/22/2007**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77309570 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS2\EXPORT14\773\095 \77309570\xml1\APP0002.JP G |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | DRAKE |
| COLOR MARK | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 584 x 300 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 025 |
| *IDENTIFICATION | Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |
| SPECIMEN FILE NAME(S) | |

**069**

| | |
|---|---|
| ORIGINAL PDF FILE | spec-207199243193-104745088_._D162-29_Spec_Class_25_9.26.07.PDF |
| CONVERTED PDF FILE(S)<br>(1 page) | \\TICRS2\EXPORT14\773\095\77309570\xml1\APP0003.JPG |
| SPECIMEN DESCRIPTION | scanned image of photo showing the mark |
| *INTERNATIONAL CLASS | 041 |
| *IDENTIFICATION | Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate,and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |
| SPECIMEN<br>FILE NAME(S) | \\TICRS2\EXPORT14\773\095\77309570\xml1\APP0004.JP G |
| SPECIMEN DESCRIPTION | scanned image of poster showing the mark as used with the services |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | Christine Lebron-Dykeman |
| ATTORNEY DOCKET NUMBER | T55739US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | Christine Lebron-Dykeman |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |

| COUNTRY | United States |
|---|---|
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| **FEE INFORMATION** | |
| NUMBER OF CLASSES | 2 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 650 |
| *TOTAL FEE PAID | 650 |
| **SIGNATURE INFORMATION** | |
| ORIGINAL PDF FILE | hw_207199243193-104745088_._D162-29_Delcaration_10.22.07.PDF |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT14\773\095\77309570\xml1\APP0005.JPG |
| SIGNATORY'S NAME | Victoria Payseur |
| SIGNATORY'S POSITION | VP Business & Finance |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77309570**
**Filing Date: 10/22/2007**

## To the Commissioner for Trademarks:

**MARK:** DRAKE (stylized and/or with design, see mark)

The literal element of the mark consists of DRAKE.
The applicant is not claiming color as a feature of the mark.
The applicant, Drake University, a corporation of Iowa, having an address of
   2507 University Avenue
   Des Moines, Iowa 50311
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

   International Class 025:  Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 025, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of photo showing the mark.

**Original PDF file:**
spec-207199243193-104745088_._D162-29_Spec_Class_25_9.26.07.PDF
**Converted PDF file(s)** (1 page)
Specimen File1

   International Class 041:  Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate,and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 041, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of poster showing the mark as used with the services.
Specimen File1

The applicant hereby appoints Christine Lebron-Dykeman and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
   Suite 3200
   801 Grand Avenue
   Des Moines, Iowa 50309-2721
   United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55739US00.
Correspondence Information: Christine Lebron-Dykeman

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Victoria Payseur_

Signatory's Name: Victoria Payseur

Signatory's Position: VP Business & Finance

Date Signed: _10/15/07_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

073

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77309614**
**Filing Date: 10/22/2007**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77309614 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS2\EXPORT14\773\096\77309614\xml1\APP0002.JP G |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | DRAKE BULLDOGS |
| COLOR MARK | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 576 x 350 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 025 |
| *IDENTIFICATION | Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |
| SPECIMEN | |

| | |
|---|---|
| **FILE NAME(S)** | \\TICRS2\EXPORT14\773\096 \77309614\xml1\APP0003.JP G |
| **SPECIMEN DESCRIPTION** | scanned image of photo showing the mark as used on the goods |
| *__INTERNATIONAL CLASS__ | 041 |
| *__IDENTIFICATION__ | Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 08/12/2005 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 08/12/2005 |
| **SPECIMEN FILE NAME(S)** | \\TICRS2\EXPORT14\773\096 \77309614\xml1\APP0004.JP G |
| | \\TICRS2\EXPORT14\773\096 \77309614\xml1\APP0005.JP G |
| | \\TICRS2\EXPORT14\773\096 \77309614\xml1\APP0006.JP G |
| **SPECIMEN DESCRIPTION** | scanned image of cover page and representative pages from a catalog |
| **ATTORNEY INFORMATION** | |
| **NAME** | Christine Lebron-Dykeman |
| **ATTORNEY DOCKET NUMBER** | T55739US00 |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue |
| **INTERNAL ADDRESS** | Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | Christine Lebron-Dykeman |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue |
| **INTERNAL ADDRESS** | Suite 3200 |
| **CITY** | Des Moines |

| | |
|---|---|
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 2 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 650 |
| **\*TOTAL FEE PAID** | 650 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_207199243193-112020442_._D162-31_Delcaration_10.22.07.PDF |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS2\EXPORT14\773\096\77309614\xml1\APP0007.JPG |
| **SIGNATORY'S NAME** | Victoria Payseur |
| **SIGNATORY'S POSITION** | VP Business & Finance |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77309614**
**Filing Date: 10/22/2007**

## To the Commissioner for Trademarks:

**MARK:** DRAKE BULLDOGS (stylized and/or with design, see mark)

The literal element of the mark consists of DRAKE BULLDOGS.
The applicant is not claiming color as a feature of the mark.
The applicant, Drake University, a corporation of Iowa, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

    International Class 025:  Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 025, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of photo showing the mark as used on the goods.
Specimen File1

    International Class 041:  Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate,and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 041, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of cover page and representative pages from a catalog.
Specimen File1
Specimen File2
Specimen File3

The applicant hereby appoints Christine Lebron-Dykeman and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
    Suite 3200
    801 Grand Avenue
    Des Moines, Iowa 50309-2721
    United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55739US00.
Correspondence Information: Christine Lebron-Dykeman
                  Suite 3200
                  801 Grand Avenue

Des Moines, Iowa 50309-2721

515-288-3667(phone)

515-288-1338(fax)

patatty@ipmvs.com (authorized)

A fee payment in the amount of $650 has been submitted with the application, representing payment for 2 class(es).

**Declaration**

**Original PDF file:**
hw_207199243193-112020442_._D162-31_Delcaration_10.22.07.PDF
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Victoria Payseur
Signatory's Position: VP Business & Finance

RAM Sale Number: 5458
RAM Accounting Date: 10/22/2007

Serial Number: 77309614
Internet Transmission Date: Mon Oct 22 11:33:15 EDT 2007
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20071022113315
972345-77309614-40063bef1ba3f5d46fc46b23
411e14b18-DA-5458-20071022112020442219

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**
Signature: _Victoria Payseur_
Signatory's Name: Victoria Payseur
Signatory's Position: VP Business & Finance

Date Signed: _10/15/07_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

079

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77309775**
**Filing Date: 10/22/2007**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77309775 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS2\EXPORT14\773\097 \77309775\xml1\APP0002.JP G |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| COLOR MARK | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 300 x 281 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 021 |
| *IDENTIFICATION | Beverage containers, namley coffee mugs; drinking glasses, steins, stemware, shot glasses, sippy cups; water bottles sold empty; travel mugs; thermal insulated containers for beverages, serving bowls, insulated sleeve-holders for beverages; ornaments, ceramic figures; coasters not of paper |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |
| SPECIMEN FILE NAME(S) | |

**080**

| | |
|---|---|
| **ORIGINAL PDF FILE** | spec-207199243193-125819164_._D162-26_Class_21_Specimen_9.21.07.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS2\EXPORT14\773\097\77309775\xml1\APP0003.JPG |
| **SPECIMEN DESCRIPTION** | scanned images of the goods showing the mark |
| *__INTERNATIONAL CLASS__ | 025 |
| *__IDENTIFICATION__ | Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 08/12/2005 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 08/12/2005 |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | spec-207199243193-125819164_._D162-26_Spec_Class_25_9.21.07.PDF |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS2\EXPORT14\773\097\77309775\xml1\APP0004.JPG |
| **SPECIMEN DESCRIPTION** | scanned image of goods showing the mark |
| *__INTERNATIONAL CLASS__ | 041 |
| *__IDENTIFICATION__ | Entertainment and educational services; namely, conducting collegiate educational programs leading to undergradute, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 08/12/2005 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 08/12/2005 |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | spec-207199243193-125819164_._D162-26_Spec_Class_41_9.21.07.PDF |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS2\EXPORT14\773\097\77309775\xml1\APP0005.JPG |
| **SPECIMEN DESCRIPTION** | scanned image of mailer |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Christine Lebron-Dykeman |
| **ATTORNEY DOCKET NUMBER** | T55462US00 |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue |
| **INTERNAL ADDRESS** | Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |

| | |
|---|---|
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |

| **CORRESPONDENCE INFORMATION** | |
|---|---|
| **NAME** | Christine Lebron-Dykeman |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue |
| **INTERNAL ADDRESS** | Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

| **FEE INFORMATION** | |
|---|---|
| **NUMBER OF CLASSES** | 3 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 975 |
| **\*TOTAL FEE PAID** | 975 |

| **SIGNATURE INFORMATION** | |
|---|---|
| **ORIGINAL PDF FILE** | hw_207199243193-125819164_._D162-26_Delcaration_10.22.07.PDF |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS2\EXPORT14\773\097\77309775\xml1\APP0006.JPG |
| **SIGNATORY'S NAME** | Victoria Payseur |
| **SIGNATORY'S POSITION** | VP Business & Finance |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77309775**
**Filing Date: 10/22/2007**

## To the Commissioner for Trademarks:

**MARK:** (Stylized and/or Design, see mark)
The applicant is not claiming color as a feature of the mark.
The applicant, Drake University, a corporation of Iowa, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register
established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

    International Class 021:  Beverage containers, namley coffee mugs; drinking glasses, steins, stemware, shot glasses, sippy cups; water bottles
sold empty; travel mugs; thermal insulated containers for beverages, serving bowls, insulated sleeve-holders for beverages; ornaments, ceramic
figures; coasters not of paper

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or
the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C.
Section 1051(a), as amended.

In International Class 021, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and
is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with
any item in the class of listed goods or services, consisting of a(n) scanned images of the goods showing the mark.

**Original PDF file:**
spec-207199243193-125819164_._D162-26_Class_21_Specimen_9.21.07.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

    International Class 025:  Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits,
sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or
the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C.
Section 1051(a), as amended.

In International Class 025, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and
is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with
any item in the class of listed goods or services, consisting of a(n) scanned image of goods showing the mark.

**Original PDF file:**
spec-207199243193-125819164_._D162-26_Spec_Class_25_9.21.07.PDF
**Converted PDF file(s)** (1 page)
Specimen File1

    International Class 041:  Entertainment and educational services; namely, conducting collegiate educational programs leading to
undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis,
soccer, crew, cross country, golf, volleyball, basketball, and track events

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or
the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C.
Section 1051(a), as amended.

In International Class 041, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of mailer.

**Original PDF file:**
spec-207199243193-125819164_._D162-26_Spec_Class_41_9.21.07.PDF
**Converted PDF file(s)** (1 page)
Specimen File1


The applicant hereby appoints Christine Lebron-Dykeman and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
    Suite 3200
    801 Grand Avenue
    Des Moines, Iowa 50309-2721
    United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55462US00.
Correspondence Information: Christine Lebron-Dykeman
        Suite 3200
        801 Grand Avenue
        Des Moines, Iowa 50309-2721
        515-288-3667(phone)
        515-288-1338(fax)
        patatty@ipmvs.com (authorized)

A fee payment in the amount of $975 has been submitted with the application, representing payment for 3 class(es).

**Declaration**


**Original PDF file:**
hw_207199243193-125819164_._D162-26_Delcaration_10.22.07.PDF
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Victoria Payseur
Signatory's Position: VP Business & Finance


RAM Sale Number: 6368
RAM Accounting Date: 10/22/2007

Serial Number: 77309775
Internet Transmission Date: Mon Oct 22 13:24:10 EDT 2007
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20071022132410
422673-77309775-400e7bd47941b11b417fff15
e866c9b8377-DA-6368-20071022125819164256

Trademark/Service Mark Application, Principal Register                                    Page 3 of 7

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Victoria Payseur_

Signatory's Name: Victoria Payseur

Signatory's Position: VP Business & Finance

Date Signed: _10/15/07_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

085

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77310019**
**Filing Date: 10/22/2007**

The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77310019 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS2\EXPORT14\773\100\77310019\xml1\APP0002.JP G |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | DRAKE BULLDOGS |
| COLOR MARK | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 603 x 300 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 021 |
| *IDENTIFICATION | Beverage containers, namley coffee mugs; drinking glasses, steins, stemware, shot glasses, sippy cups; water bottles sold empty; travel mugs; thermal insulated containers for beverages, serving bowls, insulated sleeve-holders for beverages; ornaments, ceramic figures; coasters not of paper |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |

| | |
|---|---|
| FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | spec-207199243193-153927591_._D162-28_Spec_Class_21_9.21.07.pdf |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT14\773\100\77310019\xml1\APP0003.JPG |
| SPECIMEN DESCRIPTION | scanned images of the goods showing the mark |
| *INTERNATIONAL CLASS | 025 |
| *IDENTIFICATION | Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |
| SPECIMEN FILE NAME(S) | \\TICRS2\EXPORT14\773\100\77310019\xml1\APP0004.JP G |
| SPECIMEN DESCRIPTION | scanned images of the goods showing the mark |
| *INTERNATIONAL CLASS | 041 |
| *IDENTIFICATION | Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | spec-207199243193-153927591_._D162-28_Spec_Class_41_9.21.07.PDF |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT14\773\100\77310019\xml1\APP0005.JPG |
| SPECIMEN DESCRIPTION | scanned image of mailer |
| **ATTORNEY INFORMATION** | |
| NAME | Christine Lebron-Dykeman |
| ATTORNEY DOCKET NUMBER | T55462US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |

| EMAIL ADDRESS | patatty@ipmvs.com |
|---|---|
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |

## CORRESPONDENCE INFORMATION

| NAME | Christine Lebron-Dykeman |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| NUMBER OF CLASSES | 3 |
|---|---|
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 975 |
| *TOTAL FEE PAID | 975 |

## SIGNATURE INFORMATION

| ORIGINAL PDF FILE | hw_207199243193-153927591_._D162-28_Delcaration_10.22.07.PDF |
|---|---|
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT14\773\100\77310019\xml1\APP0006.JPG |
| SIGNATORY'S NAME | Victoria Payseur |
| SIGNATORY'S POSITION | VP Business & Finance |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77310019**
**Filing Date: 10/22/2007**

## To the Commissioner for Trademarks:

**MARK:** DRAKE BULLDOGS (stylized and/or with design, see mark)

The literal element of the mark consists of DRAKE BULLDOGS.
The applicant is not claiming color as a feature of the mark.
The applicant, Drake University, a corporation of Iowa, having an address of
>    2507 University Avenue
>    Des Moines, Iowa 50311
>    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

International Class 021:  Beverage containers, namley coffee mugs; drinking glasses, steins, stemware, shot glasses, sippy cups; water bottles sold empty; travel mugs; thermal insulated containers for beverages, serving bowls, insulated sleeve-holders for beverages; ornaments, ceramic figures; coasters not of paper

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 021, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned images of the goods showing the mark.

**Original PDF file:**
spec-207199243193-153927591_._D162-28_Spec_Class_21_9.21.07.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

International Class 025:  Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 025, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned images of the goods showing the mark.
Specimen File1

International Class 041:  Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 041, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with

any item in the class of listed goods and/or services, consisting of a(n) scanned image of mailer.

**Original PDF file:**
spec-207199243193-153927591_._D162-28_Spec_Class_41_9.21.07.PDF
**Converted PDF file(s)** (1 page)
Specimen File1


The applicant hereby appoints Christine Lebron-Dykeman and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
  Suite 3200
  801 Grand Avenue
  Des Moines, Iowa 50309-2721
  United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55462US00.
Correspondence Information: Christine Lebron-Dykeman
          Suite 3200
          801 Grand Avenue
          Des Moines, Iowa 50309-2721
          515-288-3667(phone)
          515-288-1338(fax)
          patatty@ipmvs.com (authorized)


A fee payment in the amount of $975 has been submitted with the application, representing payment for 3 class(es).

**Declaration**


**Original PDF file:**
hw_207199243193-153927591_._D162-28_Delcaration_10.22.07.PDF
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Victoria Payseur
Signatory's Position: VP Business & Finance


RAM Sale Number: 828
RAM Accounting Date: 10/23/2007

Serial Number: 77310019
Internet Transmission Date: Mon Oct 22 15:42:21 EDT 2007
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20071022154221
545884-77310019-40056cbc04ee53faac12e51f
93e6ad095-DA-828-20071022153927591140

Trademark/Service Mark Application, Principal Register                              Page 3 of 7

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _____*Victoria Payseur*_____

Signatory's Name: Victoria Payseur

Signatory's Position: VP Business & Finance

Date Signed: _____10/15/07_____

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

091

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77338947**
**Filing Date: 11/28/2007**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77338947 |
| **MARK INFORMATION** | |
| *MARK | 515 MAGAZINE |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | 515 MAGAZINE |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311-4505 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 016 |
| *IDENTIFICATION | printed matter, namely general feature magazines |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 06/00/1999 |
| FIRST USE IN COMMERCE DATE | At least as early as 06/00/1999 |
| SPECIMEN FILE NAME(S) | \\TICRS2\EXPORT14\773\389 \77338947\xml1\APP0003.JP G |
| SPECIMEN DESCRIPTION | scanned image of magazine cover |
| *INTERNATIONAL CLASS | 041 |
| *IDENTIFICATION | publication of magazines |

**092**

| FILING BASIS | SECTION 1(a) |
|---|---|
| FIRST USE ANYWHERE DATE | At least as early as 06/00/1999 |
| FIRST USE IN COMMERCE DATE | At least as early as 06/00/1999 |
| SPECIMEN FILE NAME(S) | \\TICRS2\EXPORT14\773\389 \77338947\xml1\APP0003.JP G |
| SPECIMEN DESCRIPTION | scanned image of magazine cover |

## ATTORNEY INFORMATION

| NAME | Christine Lebron Dykeman |
|---|---|
| ATTORNEY DOCKET NUMBER | T55813US00 |
| FIRM NAME | McKee, Voorhees & Sease PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |

## CORRESPONDENCE INFORMATION

| NAME | Christine Lebron Dykeman |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| NUMBER OF CLASSES | 2 |
|---|---|
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 650 |

| | |
|---|---|
| *TOTAL FEE PAID | 650 |
| **SIGNATURE INFORMATION** | |
| ORIGINAL PDF FILE | hw_207199243193-145921552_._D162-32_Declaration_11.28.07.PDF |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT14\773\389\77338947\xml1\APP0004.JPG |
| SIGNATORY'S NAME | Victoria Payseur |
| SIGNATORY'S POSITION | VP Business & Finance |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77338947**
**Filing Date: 11/28/2007**

## To the Commissioner for Trademarks:

**MARK:** 515 MAGAZINE (Standard Characters, see mark)
The literal element of the mark consists of 515 MAGAZINE.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Drake University, a corporation of Iowa, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311-4505
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

    International Class 016:  printed matter, namely general feature magazines

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 016, the mark was first used at least as early as 06/00/1999, and first used in commerce at least as early as 06/00/1999, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of magazine cover.
Specimen File1

    International Class 041:  publication of magazines

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 041, the mark was first used at least as early as 06/00/1999, and first used in commerce at least as early as 06/00/1999, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of magazine cover.
Specimen File1

The applicant hereby appoints Christine Lebron Dykeman and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55813US00.
Correspondence Information: Christine Lebron Dykeman
                  801 Grand Avenue, Suite 3200
                  Des Moines, Iowa 50309-2721
                  515-288-3667(phone)
                  515-288-1338(fax)
                  patatty@ipmvs.com (authorized)

A fee payment in the amount of $650 has been submitted with the application, representing payment for 2 class(es).

**Declaration**

**Original PDF file:**
hw_207199243193-145921552_._D162-32_Declaration_11.28.07.PDF
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Victoria Payseur
Signatory's Position: VP Business & Finance


RAM Sale Number: 346
RAM Accounting Date: 11/29/2007

Serial Number: 77338947
Internet Transmission Date: Wed Nov 28 15:04:49 EST 2007
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20071128150449
898219-77338947-4002f46d4fcd05bf88dce142
687e216729-DA-346-20071128145921552989

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Victoria Payseur_

Signatory's Name: Victoria Payseur

Signatory's Position: VP Business & Finance

Date Signed: _11/6/07_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

097

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77558707**
**Filing Date: 08/29/2008**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77558707 |
| **MARK INFORMATION** | |
| *MARK | BUILDING A WINNING LEGACY |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | BUILDING A WINNING LEGACY |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 025 |
| *IDENTIFICATION | Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors |
| FILING BASIS | SECTION 1(a) |
|    FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |
|    FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |
|    SPECIMEN FILE NAME(S) | \\TICRS\EXPORT3\IMAGEOUT3 \775\587\77558707\xml1\AP P0003.JPG |
|    SPECIMEN DESCRIPTION | photo of t-shirt showing the mark |
| *INTERNATIONAL CLASS | 041 |

**098**

| | |
|---|---|
| *IDENTIFICATION | Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/12/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/12/2005 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | spec-207199243193-104817349_._D162-30_Spec_Class_41_9.26.07.PDF |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT3\IMAGEOUT3\775\587\77558707\xml1\APP0004.JPG |
| ORIGINAL PDF FILE | spec-207199243193-104817349_._D162-30_Spec_Class_41_2__9.26.07.PDF |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT3\IMAGEOUT3\775\587\77558707\xml1\APP0005.JPG |
| SPECIMEN DESCRIPTION | scanned image of mailer |
| **ATTORNEY INFORMATION** | |
| NAME | Christine Lebron-Dykeman |
| ATTORNEY DOCKET NUMBER | T55740US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |
| **CORRESPONDENCE INFORMATION** | |
| NAME | Christine Lebron-Dykeman |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |

099

| COUNTRY | United States |
|---|---|
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| **FEE INFORMATION** | |
| NUMBER OF CLASSES | 2 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 650 |
| *TOTAL FEE PAID | 650 |
| **SIGNATURE INFORMATION** | |
| ORIGINAL PDF FILE | hw_207199243193-104817349_._D162-30_Declaration_8.29.08.PDF |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT3\IMAGEOUT3\775\587\77558707\xml1\APP0006.JPG |
| SIGNATORY'S NAME | Victoria Payseur |
| SIGNATORY'S POSITION | VP Business & Finance |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77558707**
**Filing Date: 08/29/2008**

## To the Commissioner for Trademarks:

**MARK:** BUILDING A WINNING LEGACY (Standard Characters, see mark)
The literal element of the mark consists of BUILDING A WINNING LEGACY.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Drake University, a corporation of Iowa, having an address of
   2507 University Avenue
   Des Moines, Iowa 50311
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

   International Class 025:  Clothing for men, women and children, namely, shirts, shorts, t-shirts, hats, caps, socks, jackets, pants, sweatsuits, sweatshirts, sweatpants, sleepwear, rainwear, sweaters and visors

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 025, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) photo of t-shirt showing the mark.
Specimen File1

   International Class 041:  Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, baseball, softball, tennis, soccer, crew, cross country, golf, volleyball, basketball, and track events

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 041, the mark was first used at least as early as 08/12/2005, and first used in commerce at least as early as 08/12/2005, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of mailer.

**Original PDF file:**
spec-207199243193-104817349_._D162-30_Spec_Class_41_9.26.07.PDF
**Converted PDF file(s)** (1 page)
Specimen File1
**Original PDF file:**
spec-207199243193-104817349_._D162-30_Spec_Class_41_2__9.26.07.PDF
**Converted PDF file(s)** (1 page)
Specimen File1

The applicant hereby appoints Christine Lebron-Dykeman and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
   Suite 3200
   801 Grand Avenue

Des Moines, Iowa 50309-2721
United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55740US00.
Correspondence Information: Christine Lebron-Dykeman

Suite 3200

801 Grand Avenue

Des Moines, Iowa 50309-2721

515-288-3667(phone)

515-288-1338(fax)

patatty@ipmvs.com (authorized)

A fee payment in the amount of $650 has been submitted with the application, representing payment for 2 class(es).

**Declaration**

**Original PDF file:**
hw_207199243193-104817349_._D162-30_Declaration_8.29.08.PDF
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Victoria Payseur
Signatory's Position: VP Business & Finance

RAM Sale Number: 6884
RAM Accounting Date: 08/29/2008

Serial Number: 77558707
Internet Transmission Date: Fri Aug 29 11:36:34 EDT 2008
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20080829113634
485766-77558707-400166be908f7b18bafdfe7e
3862fd5556-DA-6884-20080829104817349931

Trademark/Service Mark Application, Principal Register                    Page 3 of 6

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Victoria Payseur_

Signatory's Name: Victoria Payseur

Signatory's Position: VP Business & Finance

Date Signed: _10/15/07_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

**Drawing Page**

**Serial Number:**
78210780

**Applicant:**
Drake University
25th and University
Des Moines IA USA 50311



**Date of First Use:**
00/00/1881
**Date of First Use in Commerce:**
00/00/1881
**Goods and Services:**
Entertainment and educational services; namely, conducting collegiate
educational programs leading to undergraduate, postgraduate, and
professional degrees, and conducting collegiate sporting events, namely,
football, basketball, wrestling and track events.

**Mark:**

DRAKE



NO OCR



02-04-2003

**104**

**Internet Transmission Date:**
2003/02/04

**Serial Number:**
78210780

**Filing Date:**
2003/02/04



TRADEMARK APPLICATION

U.S. DEPARTMENT OF COMMERCE
PATENT AND TRADEMARK OFFICE
FEE RECORD SHEET

TOTAL FEES PAID: $335

RAM SALE NUMBER: 274
RAM ACCOUNTING DATE: 02/05/2003



NO OCR



02-04-2003

| DOCUMENT INFORMATION | |
|---|---|
| **TRADEMARK/SERVICEMARK APPLICATION** | |
| **VERSION 1.24** | |
| **APPLICANT INFORMATION** | |
| NAME | Drake University |
| STREET | 25th and University |
| CITY | Des Moines |
| STATE | IA |
| COUNTRY | USA |
| ZIP/POSTAL CODE | 50311 |
| TELEPHONE NUMBER | 515-288-3667 |
| FAX NUMBER | 515-288-1338 |
| E-MAIL ADDRESS | patatty@ipmvs.com |
| **APPLICANT ENTITY INFORMATION** | |
| CORPORATION: STATE/COUNTRY OF INCORPORATION | Iowa |
| **TRADEMARK/SERVICEMARK INFORMATION** | |
| MARK | DRAKE |
| TYPED FORM | Yes |
| **BASIS FOR FILING AND GOODS/SERVICES INFORMATION** | |
| USE IN COMMERCE: SECTION 1(a) | Yes |
| SPECIMEN | Yes |
| SPECIMEN | Scanned copy of a cover of a yearbook published to alumni and ticket holders. |

eTeas Trademark/Service Mark Application                                          78210780

| DESCRIPTION | |
|---|---|
| INTERNATIONAL CLASS NUMBER | 041 |
| LISTING OF GOODS AND/OR SERVICES | Entertainment and educational services; namely, conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, basketball, wrestling and track events. |
| FIRST USE ANYWHERE DATE | 00/00/1881 |
| FIRST USE IN COMMERCE DATE | 00/00/1881 |
| **ATTORNEY INFORMATION** | |
| NAME | Michael G. Voorhees |
| STREET | 801 Grand Avenue Suite 3200 |
| CITY | Des Moines |
| STATE | IA |
| COUNTRY | USA |
| ZIP/POSTAL CODE | 50309-2721 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| E-MAIL ADDRESS | patatty@ipmvs.com |
| TELEPHONE NUMBER | 515-288-3667 |
| FAX NUMBER | 515-288-1338 |
| ATTORNEY DOCKET NUMBER | T54046US0 |
| OTHER APPOINTED ATTORNEY(S) | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Ronald M. Sotak, Christine Lebrón Dykeman, R. Scott Johnson, John D. Goodhue, Vincent S. Egolf, Andrew L. Tipton |
| **FEE INFORMATION** | |

78210780

| TOTAL FEES PAID | 335 |
|---|---|
| NUMBER OF CLASSES PAID | 1 |
| NUMBER OF CLASSES | 1 |
| **LAW OFFICE INFORMATION** | |
| E-MAIL ADDRESS FOR CORRESPONDENCE | patatty@ipmvs.com |
| **SIGNATURE AND OTHER INFORMATION** | |
| SIGNATURE | /michael g. voorhees/ |
| DATE | 02/04/2003 |
| NAME | Michael G. Voorhees |
| TITLE | Attorney |
| **MAILING ADDRESS** | |
| LINE | Michael G. Voorhees |
| LINE | McKee, Voorhees & Sease, PLC |
| LINE | 801 Grand Avenue |
| LINE | Des Moines IA USA 50309-2721 |
| **SERIAL NUMBER INFORMATION** | |
| SERIAL NUMBER | 78210780 |
| **RAM INFORMATION** | |
| RAM SALE NUMBER | 274 |
| RAM ACCOUNTING DATE | 02/05/2003 |
| INTERNET TRANSMISSION DATE | Tue Feb 04 17:09:55 EST 2003 |

78210780

78210780

| TEAS STAMP | USPTO/BAS-21681229218-20030204170955308348-78210780-2009e2f37caab61d0b5b9cccb287060e639-RAM-274-20030204164045198000 |
|---|---|
| E-MAIL ADDRESS FOR ACKNOWLEDGMENT | patatty@ipmvs.com |

78210780

04/24/2003 1:07 PM

**109**

<SERIAL NUMBER>   78210780
<FILING DATE>   02/04/2003

**<DOCUMENT INFORMATION>**
<TRADEMARK/SERVICEMARK APPLICATION>
<VERSION 1.24>

**<APPLICANT INFORMATION>**
<NAME>                                  Drake University
<STREET>                                25th and University
<CITY>                                  Des Moines
<STATE>                                 IA
<COUNTRY>                               USA
<ZIP/POSTAL CODE>                       50311
<TELEPHONE NUMBER>                      515-288-3667
<FAX NUMBER>                            515-288-1338
<E-MAIL ADDRESS>                        patatty@ipmvs.com

**<APPLICANT ENTITY INFORMATION>**
<CORPORATION: STATE/COUNTRY OF INCORPORATION>   Iowa

**<TRADEMARK/SERVICEMARK INFORMATION>**
<MARK>   DRAKE
<TYPED FORM>   Yes
~Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended).~

**<BASIS FOR FILING AND GOODS/SERVICES INFORMATION>**
<USE IN COMMERCE: SECTION 1(a)>   Yes
~The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.~
Applicant attaches one SPECIMEN for each class showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services.
<SPECIMEN>   Yes
<SPECIMEN DESCRIPTION>   Scanned copy of a cover of a yearbook published to alumni and ticket holders.
<INTERNATIONAL CLASS NUMBER>   041
<LISTING OF GOODS AND/OR SERVICES>   Entertainment and educational services; namely,

conducting collegiate educational programs leading to undergraduate, postgraduate, and professional degrees, and conducting collegiate sporting events, namely, football, basketball, wrestling and track events.
<FIRST USE ANYWHERE DATE>   00/00/1881
<FIRST USE IN COMMERCE DATE>   00/00/1881

**<ATTORNEY INFORMATION>**
<NAME>                                        Michael G. Voorhees
<STREET>                                      801 Grand Avenue Suite 3200
<CITY>                                         Des Moines
<STATE>                                       IA
<COUNTRY>                                  USA
<ZIP/POSTAL CODE>                      50309-2721
<FIRM NAME>                             McKee, Voorhees & Sease, PLC
<E-MAIL ADDRESS>                       patatty@ipmvs.com
<TELEPHONE NUMBER>                 515-288-3667
<FAX NUMBER>                           515-288-1338
<ATTORNEY DOCKET NUMBER>   T54046US0
<OTHER APPOINTED ATTORNEY(S)>   Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Ronald M. Sotak, Christine Lebrón Dykeman, R. Scott Johnson, John D. Goodhue, Vincent S. Egolf, Andrew L. Tipton

**<FEE INFORMATION>**
<TOTAL FEES PAID>   335
<NUMBER OF CLASSES PAID>   1
<NUMBER OF CLASSES>   1

**<LAW OFFICE INFORMATION>**
~The USPTO is authorized to communicate with the applicant's attorney at the below e-mail address~
<E-MAIL ADDRESS FOR CORRESPONDENCE>   patatty@ipmvs.com

**<SIGNATURE AND OTHER INFORMATION>**
~The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief

78210780

no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.~

<SIGNATURE>                    /michael g. voorhees/
<DATE>                         02/04/2003
<NAME>                         Michael G. Voorhees
<TITLE>                        Attorney

**<MAILING ADDRESS>**
<LINE>   Michael G. Voorhees
<LINE>   McKee, Voorhees & Sease, PLC
<LINE>   801 Grand Avenue
Suite 3200
<LINE>   Des Moines IA USA 50309-2721

**<SERIAL NUMBER INFORMATION>**
<SERIAL NUMBER>   78210780

**<RAM INFORMATION>**
<RAM SALE NUMBER>   274
<RAM ACCOUNTING DATE>   02/05/2003
<INTERNET TRANSMISSION DATE>   Tue Feb 04 17:09:55 EST 2003
<TEAS STAMP>
USPTO/BAS-21681229218-20030204170955308348-78210780-
2009e2f37caab61d0b5b9cccb287060e639-RAM-274-20030204164045198000
E-MAIL ADDRESS FOR ACKNOWLEDGMENT>   patatty@ipmvs.com

78210780

**112**

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85769227**
**Filing Date: 11/01/2012**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85769227 |
| **MARK INFORMATION** | |
| *MARK | STUDENT-CENTERED, PRACTICE-ORIENTED...DIFFERENT BY DESIGN |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | STUDENT-CENTERED, PRACTICE-ORIENTED...DIFFERENT BY DESIGN |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 041 |
| *IDENTIFICATION | educational services |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/01/2011 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/01/2011 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | SPE0-3810813320-103725361_._Specimen_for_Application__7-24-12_.pdf |
| CONVERTED PDF FILE(S) (2 pages) | \\TICRS\EXPORT16\IMAGEOUT16\857\692\85769227\xml1\APP0003.JPG |

| | \\TICRS\EXPORT16\IMAGEOUT16\857\692\85769227\xml1\APP0004.JPG |
|---|---|
| SPECIMEN DESCRIPTION | scanned image of front and back of brochure |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | Edmund J. Sease |
| ATTORNEY DOCKET NUMBER | T57004US00 |
| FIRM NAME | McKee, Voorhees & Sease, P.L.C. |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | (515) 288-3667 |
| FAX | (515) 288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, R. Scott Johnson, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members. |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | Edmund J. Sease |
| FIRM NAME | McKee, Voorhees & Sease, P.L.C. |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | (515) 288-3667 |
| FAX | (515) 288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 325 |
| *TOTAL FEE PAID | 325 |

## SIGNATURE INFORMATION

| | |
|---|---|
| SIGNATURE | /Edmund J. Sease/ |

| | |
|---|---|
| **SIGNATORY'S NAME** | Edmund J. Sease |
| **SIGNATORY'S POSITION** | Attorney of Record |
| **DATE SIGNED** | 11/01/2012 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 85769227**
**Filing Date: 11/01/2012**

## To the Commissioner for Trademarks:

**MARK:** STUDENT-CENTERED, PRACTICE-ORIENTED...DIFFERENT BY DESIGN (Standard Characters, see mark)
The literal element of the mark consists of STUDENT-CENTERED, PRACTICE-ORIENTED...DIFFERENT BY DESIGN.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Drake University, a corporation of Iowa, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311
    United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 041:  educational services

In International Class 041, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 08/01/2011, and first used in commerce at least as early as 08/01/2011, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of front and back of brochure.

**Original PDF file:**
SPE0-3810813320-103725361_._Specimen_for_Application__7-24-12_.pdf
**Converted PDF file(s)** (2 pages)
Specimen File1
Specimen File2

The applicant's current Attorney Information:
    Edmund J. Sease and Bruce W. McKee, Michael G. Voorhees, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, R. Scott Johnson, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members. of McKee, Voorhees & Sease, P.L.C.
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309
    United States
The attorney docket/reference number is T57004US00.
The applicant's current Correspondence Information:
    Edmund J. Sease
    McKee, Voorhees & Sease, P.L.C.
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309
    (515) 288-3667(phone)
    (515) 288-1338(fax)
    patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under

18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: /Edmund J. Sease/   Date: 11/01/2012
Signatory's Name: Edmund J. Sease
Signatory's Position: Attorney of Record
RAM Sale Number: 2254
RAM Accounting Date: 11/02/2012

Serial Number: 85769227
Internet Transmission Date: Thu Nov 01 15:36:28 EDT 2012
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XX-2012110115362882
0679-85769227-490305ea24bc2d7b46bddcb70a
8cafc29-DA-2254-20121101152254090788

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86234111**
**Filing Date: 03/27/2014**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86234111 |
| **MARK INFORMATION** | |
| *MARK | BEAUTIFUL BULLDOG CONTEST |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | BEAUTIFUL BULLDOG CONTEST |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 2507 University Avenue |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 041 |
| *IDENTIFICATION | Entertainment services, namely, conducting contests |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 12/31/1969 |
| FIRST USE IN COMMERCE DATE | At least as early as 12/31/1969 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | SPE0-3810813320-090046160_._Specimen_3-27-14.pdf |
| CONVERTED PDF FILE(S) (3 pages) | \\TICRS\EXPORT16\IMAGEOUT16\862\341\86234111\xml1\APP0003.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\862\341\86234111\xml1\APP0004.JPG |

|  | \\TICRS\EXPORT16\IMAGEOUT16\862\341\86234111\xml1\APP0005.JPG |
|---|---|
| **SPECIMEN DESCRIPTION** | webpage describing services |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | Christine Lebron-Dykeman |
| **ATTORNEY DOCKET NUMBER** | T57394US00 |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Luke T. Mohrhauser, Luke C. Holst, Jonathan L. Kennedy, Daniel M. Lorentzen, and Alexandria M. Christian, all Iowa bar members |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | Christine Lebron-Dykeman |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

## FEE INFORMATION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| ***TOTAL FEE DUE** | 325 |
| ***TOTAL FEE PAID** | 325 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **ORIGINAL PDF FILE** | hw_3810813320-090046160_._Dec_3-27-14.pdf |

| | |
|---|---|
| **CONVERTED PDF FILE(S)**<br>**(1 page)** | \\TICRS\EXPORT16\IMAGEOUT16\862\341\86234111\xml1\APP0006.JPG |
| **SIGNATORY'S NAME** | Debra Lukehart |
| **SIGNATORY'S POSITION** | Executive Director, Marketing and Communications |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 86234111**
**Filing Date: 03/27/2014**

## To the Commissioner for Trademarks:

**MARK:** BEAUTIFUL BULLDOG CONTEST (Standard Characters, see mark)
The literal element of the mark consists of BEAUTIFUL BULLDOG CONTEST.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Drake University, a corporation of Iowa, having an address of
  2507 University Avenue
  Des Moines, Iowa 50311
  United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

  International Class 041:  Entertainment services, namely, conducting contests

In International Class 041, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 12/31/1969, and first used in commerce at least as early as 12/31/1969, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) webpage describing services.

**Original PDF file:**
SPE0-3810813320-090046160_._Specimen_3-27-14.pdf
**Converted PDF file(s)** (3 pages)
Specimen File1
Specimen File2
Specimen File3

The applicant's current Attorney Information:
  Christine Lebron-Dykeman and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, R. Scott Johnson, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Luke T. Mohrhauser, Luke C. Holst, Jonathan L. Kennedy, Daniel M. Lorentzen, and Alexandrina M. Christian, all Iowa bar members of McKee, Voorhees & Sease, PLC
  801 Grand Avenue, Suite 3200
  Des Moines, Iowa 50309-2721
  United States
The attorney docket/reference number is T57394US00.
The applicant's current Correspondence Information:
  Christine Lebron-Dykeman
  McKee, Voorhees & Sease, PLC
  801 Grand Avenue, Suite 3200
  Des Moines, Iowa 50309-2721
  515-288-3667(phone)
  515-288-1338(fax)
  patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: Debra Lukehart
Signatory's Position: Executive Director, Marketing and Communications
RAM Sale Number: 86234111
RAM Accounting Date: 03/28/2014

Serial Number: 86234111
Internet Transmission Date: Thu Mar 27 15:09:17 EDT 2014
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XX-2014032715091793
6940-86234111-5009d6b8162ebb373616978ca3
0f17b2ac8d26f6c1ba859ca45965f653ee789f97
-DA-1429-20140327150456161667

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _____

Signatory's Name: Debra Lukehart
Signatory's Position: Executive Director, Marketing and Communications
Signatory's Phone Number: 515 - 271 - 2169

Date Signed: 3 - 10 - 14

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

# Combined Declaration of Use and Incontestability under Sections 8 & 15

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **REGISTRATION NUMBER** | 4674365 |
| **REGISTRATION DATE** | 01/20/2015 |
| **SERIAL NUMBER** | 86234111 |
| **MARK SECTION** | |
| MARK | BEAUTIFUL BULLDOG CONTEST (see, mark) |
| **ATTORNEY INFORMATION (current)** | |
| NAME | Christine Lebron-Dykeman |
| ATTORNEY BAR MEMBERSHIP NUMBER | NOT SPECIFIED |
| YEAR OF ADMISSION | NOT SPECIFIED |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | NOT SPECIFIED |
| FIRM NAME | MCKEE, VOORHEES & SEASE, PLC |
| STREET | 801 GRAND AVE STE 3200 |
| CITY | DES MOINES |
| STATE | Iowa |
| POSTAL CODE | 50309-8009 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| DOCKET/REFERENCE NUMBER | T57394US00 |
| **ATTORNEY INFORMATION (proposed)** | |
| NAME | Christine Lebron-Dykeman |
| ATTORNEY BAR MEMBERSHIP NUMBER | XXX |
| YEAR OF ADMISSION | XXXX |
| U.S. STATE/ COMMONWEALTH/ TERRITORY | XX |
| FIRM NAME | MCKEE, VOORHEES & SEASE, PLC |
| STREET | 801 GRAND AVE STE 3200 |
| CITY | DES MOINES |
| STATE | Iowa |
| POSTAL CODE | 50309-2721 |
| COUNTRY/REGION/JURISDICTION/U.S. | United States |

| | |
|---|---|
| **TERRITORY** | |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL** | patatty@ipmvs.com |
| **DOCKET/REFERENCE NUMBER** | T57394US00 |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Edmund J. Sease, Glenn L. Johnson, Mark D. Hansing, Kirk M. Hartung, Patricia A. Sweeney, Heidi S. Nebel, Michael C. Gilchrist, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Luth, Gregory Gunnerson, Oliver P. Couture, Tina G. Yin Sowatzke, Julie L. Spieker |

**CORRESPONDENCE INFORMATION (current)**

| | |
|---|---|
| **NAME** | CHRISTINE LEBRON-DYKEMAN |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | patatty@ipmvs.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |
| **DOCKET/REFERENCE NUMBER** | T57394US00 |

**CORRESPONDENCE INFORMATION (proposed)**

| | |
|---|---|
| **NAME** | Christine Lebron-Dykeman |
| **PRIMARY EMAIL ADDRESS FOR CORRESPONDENCE** | patatty@ipmvs.com |
| **SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES)** | NOT PROVIDED |
| **DOCKET/REFERENCE NUMBER** | T57394US00 |

**GOODS AND/OR SERVICES SECTION**

| | |
|---|---|
| **INTERNATIONAL CLASS** | 041 |
| **GOODS OR SERVICES** | Entertainment services, namely, conducting contests |
|   **SPECIMEN FILE NAME(S)** | |
|   **ORIGINAL PDF FILE** | SPN0-3810813320-202006231 73158742811_._20191219_Sp ecimen.pdf |
|   **CONVERTED PDF FILE(S)** (2 pages) | \\TICRS\EXPORT18\IMAGEOUT 18\862\341\86234111\xml1\ 8150002.JPG |
| | \\TICRS\EXPORT18\IMAGEOUT 18\862\341\86234111\xml1\ 8150003.JPG |
| **SPECIMEN DESCRIPTION** | Webpage showing the mark and services involved |

**OWNER SECTION (current)**

| | |
|---|---|
| **NAME** | Drake University |
| **MAILING ADDRESS** | 2507 University Avenue |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **ZIP/POSTAL CODE** | 50311 |
| **COUNTRY/REGION/JURISDICTION/U.S. TERRITORY** | United States |

**OWNER SECTION (proposed)**

| NAME | Drake University |
|---|---|
| MAILING ADDRESS | 2507 University Avenue |
| CITY | Des Moines |
| STATE | Iowa |
| ZIP/POSTAL CODE | 50311 |
| COUNTRY/REGION/JURISDICTION/U.S. TERRITORY | United States |
| EMAIL | XXXX |
| **LEGAL ENTITY SECTION (current)** | |
| TYPE | corporation |
| STATE/COUNTRY/REGION/JURISDICTION/U.S. TERRITORY OF INCORPORATION | Iowa |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| COMBINED §§ 8 & 15 FILING FEE PER CLASS | 325 |
| TOTAL FEE PAID | 325 |
| **SIGNATURE SECTION** | |
| SIGNATURE | /david redmund/ |
| SIGNATORY'S NAME | Redmund, David |
| SIGNATORY'S POSITION | Executive Director, University Communications and Marketing |
| DATE SIGNED | 06/25/2020 |
| PAYMENT METHOD | DA |
| **FILING INFORMATION** | |
| SUBMIT DATE | Thu Jun 25 16:46:01 ET 2020 |
| TEAS STAMP | USPTO/S08N15-XX.XXX.XX.XX -20200625164601589215-467 4365-7107045ed5f304ddcb16 12640be2f9dd4668ef23695fc 2d77190e8fd74d2e14a18-DA- 46006212-2020062516430247 0157 |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1583 (Rev 05/2006)
OMB No. 0651-0055 (Exp 10/31/2021)

## Combined Declaration of Use and Incontestability under Sections 8 & 15
**To the Commissioner for Trademarks:**

**REGISTRATION NUMBER:** 4674365
**REGISTRATION DATE:** 01/20/2015

**MARK:** BEAUTIFUL BULLDOG CONTEST

**Current:** The owner, Drake University, a corporation of Iowa, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311
    United States

**Proposed:** The owner, Drake University, a corporation of Iowa, having an address of
    2507 University Avenue
    Des Moines, Iowa 50311
    United States
    XXXX
is filing a Combined Declaration of Use and Incontestability under Sections 8 & 15.

For International Class 041, the mark is in use in commerce on or in connection with **all** of the goods/**all** of the services, or to indicate membership in the collective membership organization, listed in the existing registration for this specific class: Entertainment services, namely, conducting contests; **and** the mark has been continuously used in commerce for five (5) consecutive years after the date of registration, or the date of publication under Section 12(c), and is still in use in commerce on or in connection with **all** goods/**all** services, or to indicate membership in the collective membership organization, listed in the existing registration for this class. Also, no final decision adverse to the owner's claim of ownership of such mark for those goods/services, or to indicate membership in the collective membership organization, exists, or to the owner's right to register the same or to keep the same on the register; and, no proceeding involving said rights pending and not disposed of in either the U.S. Patent and Trademark Office or the courts exists.

The owner is submitting one(or more) specimen(s) for this class showing the mark as used in commerce on or in connection with any item in this class, consisting of a(n) Webpage showing the mark and services involved.

**Original PDF file:**
SPN0-3810813320-202006231 73158742811_._20191219_Sp ecimen.pdf
**Converted PDF file(s)** (2 pages)
Specimen File1
Specimen File2

The owner's/holder's current attorney information: Christine Lebron-Dykeman. Christine Lebron-Dykeman of MCKEE, VOORHEES & SEASE, PLC, is located at

    801 GRAND AVE STE 3200
    DES MOINES, Iowa 50309-8009
    United States
The docket/reference number is T57394US00.

The phone number is 515-288-3667.

The fax number is 515-288-1338.

The email address is patatty@ipmvs.com

The owner's/holder's proposed attorney information: Christine Lebron-Dykeman. Other appointed attorneys are Bruce W. McKee, Edmund J. Sease, Glenn L. Johnson, Mark D. Hansing, Kirk M. Hartung, Patricia A. Sweeney, Heidi S. Nebel, Michael C. Gilchrist, Cassandra J. Edgar, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Brandon W. Clark, Nicholas J. Krob, Sarah M. Luth, Gregory Gunnerson, Oliver P.

Couture, Tina G. Yin Sowatzke, Julie L. Spieker. Christine Lebron-Dykeman of MCKEE, VOORHEES & SEASE, PLC, is a member of the XX bar, admitted to the bar in XXXX, bar membership no. XXX, and the attorney(s) is located at

> 801 GRAND AVE STE 3200
> DES MOINES, Iowa 50309-2721
> United States

The docket/reference number is T57394US00.

The phone number is 515-288-3667.

The fax number is 515-288-1338.

The email address is patatty@ipmvs.com

Christine Lebron-Dykeman submitted the following statement: The attorney of record is an active member in good standing of the bar of the highest court of a U.S. state, the District of Columbia, or any U.S. Commonwealth or territory.

**Correspondence Information (current):**
> CHRISTINE LEBRON-DYKEMAN
> PRIMARY EMAIL FOR CORRESPONDENCE: patatty@ipmvs.com
> SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

The docket/reference number is T57394US00.

**Correspondence Information (proposed):**
> Christine Lebron-Dykeman
> PRIMARY EMAIL FOR CORRESPONDENCE: patatty@ipmvs.com
> SECONDARY EMAIL ADDRESS(ES) (COURTESY COPIES): NOT PROVIDED

The docket/reference number is T57394US00.

**Requirement for Email and Electronic Filing:** I understand that a valid email address must be maintained by the owner/holder and the owner's/holder's attorney, if appointed, and that all official trademark correspondence must be submitted via the Trademark Electronic Application System (TEAS).

A fee payment in the amount of $325 will be submitted with the form, representing payment for 1 class(es), plus any additional grace period fee, if necessary.

### Declaration

- ☑ Unless the owner has specifically claimed excusable nonuse, the mark is in use in commerce on or in connection with the goods/services or to indicate membership in the collective membership organization identified above, as evidenced by the attached specimen(s).

- ☑ Unless the owner has specifically claimed excusable nonuse, the specimen(s) shows the mark as currently used in commerce on or in connection with the goods/services/collective membership organization.

- ☑ The mark has been in continuous use in commerce for five consecutive years after the date of registration, or the date of publication under 15 U.S.C. § 1062(c), and is still in use in commerce on or in connection with all goods/services, or to indicate membership in the collective membership organization, listed in the existing registration.

- ☑ There has been no final decision adverse to the owner's claim of ownership of such mark for such goods/services, or to indicate membership in the collective membership organization, or to the owner's right to register the same or to keep the same on the register.

- ☑ There is no proceeding involving said rights pending and not finally disposed of either in the United States Patent and Trademark Office or in a court.

- ☑ To the best of the signatory's knowledge, information, and belief, formed after an inquiry reasonable under the circumstances, the allegations and other factual contentions made above have evidentiary support.

- ☑ The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of this submission and the registration, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature: /david redmund/    Date: 06/25/2020

Signatory's Name: Redmund, David
Signatory's Position: Executive Director, University Communications and Marketing

Mailing Address (**current**):
   MCKEE, VOORHEES & SEASE, PLC
   801 GRAND AVE STE 3200
   DES MOINES, Iowa 50309-8009

Mailing Address (**proposed**):
   MCKEE, VOORHEES & SEASE, PLC
   801 GRAND AVE STE 3200
   DES MOINES, Iowa 50309-2721

Serial Number: 86234111
Internet Transmission Date: Thu Jun 25 16:46:01 ET 2020
TEAS Stamp: USPTO/S08N15-XX.XXX.XX.XX-20200625164601
589215-4674365-7107045ed5f304ddcb1612640
be2f9dd4668ef23695fc2d77190e8fd74d2e14a1
8-DA-46006212-20200625164302470157

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86698552**
**Filing Date: 07/20/2015**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86698552 |
| **MARK INFORMATION** | |
| *MARK | THE HARKIN INSTITUTE |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | THE HARKIN INSTITUTE |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Drake University |
| *STREET | 1229 25th Street |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants) | 50311 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | non-profit organization |
| STATE/COUNTRY WHERE LEGALLY ORGANIZED | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 035 |
| *IDENTIFICATION | Non-partisan, multi-disciplinary public policy research services; promoting public interest and awareness in the field of public policy and political issues relating to persons with disabilities, retirement security, health care, labor and employment, political processes. |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 05/24/2013 |
| FIRST USE IN COMMERCE DATE | At least as early as 10/16/2013 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | SPE0-672171744-20150720132047344395_._Specimen_2015.pdf |

| CONVERTED PDF FILE(S)<br>(1 page) | \\TICRS\EXPORT16\IMAGEOUT16\866\985\86698552\xml1\RFA0003.JPG |
|---|---|
| SPECIMEN DESCRIPTION | Front page of website showing the mark currently in use today. |
| INTERNATIONAL CLASS | 041 |
| *IDENTIFICATION | Educational and outreach services, namely, educational forums, panel discussions, lecture series, roundtable discussions, student programs, and fellowship programs in the field of public policy, political leadership and citizen engagement. |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 05/24/2013 |
| FIRST USE IN COMMERCE DATE | At least as early as 10/16/2013 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | SPE0-1-672171744-20150720132047344395_._Specimen_2015.pdf |
| CONVERTED PDF FILE(S)<br>(1 page) | \\TICRS\EXPORT16\IMAGEOUT16\866\985\86698552\xml1\RFA0004.JPG |
| SPECIMEN DESCRIPTION | Front page of website showing the mark currently in use today. |
| **ATTORNEY INFORMATION** | |
| NAME | Christine Lebron-Dykeman |
| ATTORNEY DOCKET NUMBER | T57840US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, R. Scott Johnson, Michael C. Gilchrist, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Daniel M. Lorentzen, and Brandon W. Clark, all Iowa bar members |
| **CORRESPONDENCE INFORMATION** | |
| NAME | Christine Lebron-Dykeman |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |

| | |
|---|---|
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| ***EMAIL ADDRESS** | patatty@ipmvs.com |
| ***AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS RF |
| **NUMBER OF CLASSES** | 2 |
| **FEE PER CLASS** | 275 |
| ***TOTAL FEE DUE** | 550 |
| ***TOTAL FEE PAID** | 550 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_672171744-132047344_._Declaration.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\866\985\86698552\xml1\RFA0005.JPG |
| **SIGNATORY'S NAME** | Debra Lukehart |
| **SIGNATORY'S POSITION** | Vice Prsident-University Communications |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 86698552**
**Filing Date: 07/20/2015**

## To the Commissioner for Trademarks:

**MARK:** THE HARKIN INSTITUTE (Standard Characters, see mark)
The literal element of the mark consists of THE HARKIN INSTITUTE.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Drake University, a non-profit organization legally organized under the laws of Iowa, having an address of
   1229 25th Street
   Des Moines, Iowa 50311
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 035:  Non-partisan, multi-disciplinary public policy research services; promoting public interest and awareness in the field of public policy and political issues relating to persons with disabilities, retirement security, health care, labor and employment, political processes.

In International Class 035, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 05/24/2013, and first used in commerce at least as early as 10/16/2013, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) Front page of website showing the mark currently in use today..

**Original PDF file:**
SPE0-672171744-20150720132047344395_._Specimen_2015.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

   International Class 041:  Educational and outreach services, namely, educational forums, panel discussions, lecture series, roundtable discussions, student programs, and fellowship programs in the field of public policy, political leadership and citizen engagement.

In International Class 041, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 05/24/2013, and first used in commerce at least as early as 10/16/2013, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) Front page of website showing the mark currently in use today..

**Original PDF file:**
SPE0-1-672171744-20150720132047344395_._Specimen_2015.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

The applicant's current Attorney Information:
   Christine Lebron-Dykeman and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, R. Scott Johnson, Michael C. Gilchrist, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Daniel M. Lorentzen, and Brandon W. Clark, all Iowa bar members of McKee, Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   United States
The attorney docket/reference number is T57840US00.
The applicant's current Correspondence Information:

Christine Lebron-Dykeman

McKee, Voorhees & Sease, PLC

801 Grand Avenue, Suite 3200

Des Moines, Iowa 50309-2721

515-288-3667(phone)

515-288-1338(fax)

patatty@ipmvs.com (authorized)

**E-mail Authorization:** I authorize the USPTO to send e-mail correspondence concerning the application to the applicant or applicant's attorney at the e-mail address provided above. I understand that a valid e-mail address must be maintained and that the applicant or the applicant's attorney must file the relevant subsequent application-related submissions via the Trademark Electronic Application System (TEAS). Failure to do so will result in an additional processing fee of $50 per international class of goods/services.

A fee payment in the amount of $550 has been submitted with the application, representing payment for 2 class(es).

<div align="center">

**Declaration**

</div>

The signatory believes that: if the applicant is filing the application under 15 U.S.C. § 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant is using the mark in commerce on or in connection with the goods/services in the application; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: Debra Lukehart
Signatory's Position: Vice Prsident-University Communications
RAM Sale Number: 86698552
RAM Accounting Date: 07/21/2015

Serial Number: 86698552
Internet Transmission Date: Mon Jul 20 16:28:53 EDT 2015
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.X-20150720162853917
974-86698552-5405f916eca8cd1a15d5930c6f3
c581fd351f96c72dbe0e0bd15cb0177a2fd827-D
A-3412-20150720162704123410

Trademark/Service Mark Application, Principal Register                              Page 3 of 7

## Declaration

The signatory believes that: if the applicant is filing the application under 15 U.S.C. Section 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with the goods/services in the application, and such use by the applicant's related company or licensee inures to the benefit of the applicant; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. Section 1051(b), Section 1126(d), and/or Section 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

Signature Section:

Signature: _Debra Lukehart_

Signatory's Name: Debra Lukehart
Signatory's Position: Vice President-University Communications
Signatory's Phone Number: 515 - 271 - 2017

Date Signed: 7 - 16 - 15

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.