PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77032488**
**Filing Date: 10/30/2006**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77032488 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT2\IMAGEOUT2 \770\324\77032488\xml1\AP P0002.JPG |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | POLK COUNTY IOWA |
| COLOR MARK | NO |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 394 x 425 |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Polk County Board of Supervisors |
| *STREET | 111 Court Avenue, Room 300 |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50309-2214 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | Government Entity - Local Government (County) |
| *STATE/COUNTRY WHERE LEGALLY ORGANIZED | Iowa |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 035 |
| DESCRIPTION | Providing information in the field of governmental affairs |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 01/03/2006 |
| FIRST USE IN COMMERCE DATE | At least as early as 01/03/2006 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT2\IMAGEOUT2 \770\324\77032488\xml1\AP P0003.JPG |
| | \\TICRS\EXPORT2\IMAGEOUT2 \770\324\77032488\xml1\AP P0004.JPG |

EXHIBIT 14

| | |
|---|---|
| | \\TICRS\EXPORT2\IMAGEOUT2 \770\324\77032488\xml1\AP P0005.JPG |
| SPECIMEN DESCRIPTION | scanned images of website pages |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T55299US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| TOTAL FEE DUE | 325 |

| SIGNATURE INFORMATION | |
|---|---|
| * SIGNATORY FILE | \\TICRS\EXPORT2\IMAGEOUT2\770\324\77032488\xml1\APP0006.JPG |
| SIGNATORY'S NAME | Michael J. Freilinger |
| SIGNATORY'S POSITION | County Administrator |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Mon Oct 30 16:41:31 EST 2006 |
| TEAS STAMP | USPTO/BAS-XXX.XX.XXX.XXX-20061030164131832116-7703 2488-35068858da5ead0f6407 df68ae0ee5a854-DA-433-200 61030163757742090 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77032488**
**Filing Date: 10/30/2006**

## To the Commissioner for Trademarks:

**MARK:** POLK COUNTY IOWA (stylized and/or with design, see mark)

The literal element of the mark consists of POLK COUNTY IOWA.
The applicant, Polk County Board of Supervisors, a Government Entity - Local Government (County) legally organized under the laws of Iowa, having an address of 111 Court Avenue, Room 300, Des Moines, Iowa, United States, 50309-2214, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

International Class 035:  Providing information in the field of governmental affairs

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 035, the mark was first used at least as early as 01/03/2006, and first used in commerce at least as early as 01/03/2006, and is now in use in such commerce. The applicant is submitting or will submit one specimen for *each class* showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned images of website pages.
Specimen File1
Specimen File2
Specimen File3

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead of McKee, Voorhees & Sease, PLC, Suite 3200, 801 Grand Avenue, Des Moines, Iowa, United States, 50309 to submit this application on behalf of the applicant. The attorney docket/reference number is T55299US00.

Correspondence Information: R. Scott Johnson
Suite 3200
801 Grand Avenue
Des Moines, Iowa 50309
515-288-3667(phone)
515-288-1338(fax)
patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 will be submitted with the application, representing payment for 1 class(es).

**Declaration**

Signatory's Signature: signatory file
Signatory's Name: Michael J. Freilinger
Signatory's Position: County Administrator

RAM Sale Number: 433
RAM Accounting Date: 10/31/2006

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Michael J. Freilinger_
Date Signed:   10/27/06
Signatory's Name:    Michael J. Freilinger
Signatory's Position:   County Administrator

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

005

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77074198**
**Filing Date: 01/02/2007**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77074198 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT\IMAGEOUT\7 70\741\77074198\xml1\APP0002.JPG |
| SPECIAL FORM | YES |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | J |
| COLOR MARK | NO |
| DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of a j within a circle. |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 268 x 250 |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Groben Wine, L.L.C. |
| *STREET | 518 West 3rd Street N |
| *CITY | Newton |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50208 |
| **LEGAL ENTITY INFORMATION** | |
| *TYPE | CORPORATION |
| *STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 033 |
| DESCRIPTION | Wines and beverages |
| FILING BASIS | SECTION 1(a) |
|    FIRST USE ANYWHERE DATE | At least as early as 05/00/2004 |
|    FIRST USE IN COMMERCE DATE | At least as early as 05/00/2004 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT\IMAGEOUT\7 70\741\77074198\xml1\APP0003.JPG |

| SPECIMEN DESCRIPTION | scanned image of label |
|---|---|

## ATTORNEY INFORMATION

| NAME | R. Scott Johnson |
|---|---|
| ATTORNEY DOCKET NUMBER | T55327US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead |

## CORRESPONDENCE INFORMATION

| NAME | R. Scott Johnson |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| NUMBER OF CLASSES | 1 |
|---|---|
| FEE PER CLASS | 325 |
| TOTAL FEE DUE | 325 |

## SIGNATURE INFORMATION

| * SIGNATORY FILE | \\TICRS\EXPORT\IMAGEOUT\770\741\77074198\xml1\APP0004.JPG |
|---|---|

| SIGNATORY'S NAME | Jean Groben |
|---|---|
| SIGNATORY'S POSITION | Owner/Manager |
| **FILING INFORMATION SECTION** | |
| SUBMIT DATE | Tue Jan 02 11:39:10 EST 2007 |
| TEAS STAMP | USPTO/BAS-XXX.XX.XXX.XXX-<br>20070102113910397603-7707<br>4198-360bd7c7380239ae4251<br>2e8699f508bb864-DA-1385-2<br>0070102113521129075 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77074198**
**Filing Date: 01/02/2007**

## To the Commissioner for Trademarks:

**MARK:** J (stylized and/or with design, see mark)

The literal element of the mark consists of J. The mark consists of a j within a circle.
The applicant, Groben Wine, L.L.C., a corporation of Iowa, having an address of 518 West 3rd Street N, Newton, Iowa, United States, 50208, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

International Class 033: Wines and beverages

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 033, the mark was first used at least as early as 05/00/2004, and first used in commerce at least as early as 05/00/2004, and is now in use in such commerce. The applicant is submitting or will submit one specimen for *each class* showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of label.

Specimen File1

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead of McKee, Voorhees & Sease, PLC, Suite 3200, 801 Grand Avenue, Des Moines, Iowa, United States, 50309-2721 to submit this application on behalf of the applicant. The attorney docket/reference number is T55327US00.

Correspondence Information: R. Scott Johnson
Suite 3200
801 Grand Avenue
Des Moines, Iowa 50309-2721
515-288-3667(phone)
515-288-1338(fax)
patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 will be submitted with the application, representing payment for 1 class(es).

### Declaration

Signatory's Signature: signatory file
Signatory's Name: Jean Groben
Signatory's Position: Owner/Manager

RAM Sale Number: 1385
RAM Accounting Date: 01/03/2007

Serial Number: 77074198
Internet Transmission Date: Tue Jan 02 11:39:10 EST 2007

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Jean Groben_
Date Signed: _12/27/06_
Signatory's Name: Jean Groben
Signatory's Position: _owner/manager_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

010

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77074447**
**Filing Date: 01/02/2007**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77074447 |
| **MARK INFORMATION** | |
| *MARK | JASPER WINERY |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | JASPER WINERY |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Groben Wine, L.L.C. |
| *STREET | 518 West 3rd Street N |
| *CITY | Newton |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50208 |
| **LEGAL ENTITY INFORMATION** | |
| *TYPE | CORPORATION |
| *STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 033 |
| DESCRIPTION | Wines and beverages |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 05/00/2004 |
| FIRST USE IN COMMERCE DATE | At least as early as 05/00/2004 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT\IMAGEOUT\7 70\744\77074447\xml1\APP0 003.JPG |
| SPECIMEN DESCRIPTION | scanned image of label |
| **ATTORNEY INFORMATION** | |
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T54716US00 |

| | |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead |
| **CORRESPONDENCE INFORMATION** | |
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| **FEE INFORMATION** | |
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| TOTAL FEE DUE | 325 |
| **SIGNATURE INFORMATION** | |
| * SIGNATORY FILE | \\TICRS\EXPORT\IMAGEOUT\770\744\77074447\xml1\APP0004.JPG |
| SIGNATORY'S NAME | Jean Groben |
| SIGNATORY'S POSITION | Owner/Manager |
| **FILING INFORMATION SECTION** | |
| | |

| SUBMIT DATE | Tue Jan 02 15:06:49 EST 2007 |
|---|---|
| TEAS STAMP | USPTO/BAS-XXX.XX.XXX.XXX-20070102150649629322-7707 4447-36048b941fdeac6290b7 423942312d667c-DA-1996-20 070102150106243472 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 09/30/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77074447**
**Filing Date: 01/02/2007**

## To the Commissioner for Trademarks:

**MARK:** JASPER WINERY (Standard Characters, see [mark](#))
The literal element of the mark consists of JASPER WINERY. The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Groben Wine, L.L.C., a corporation of Iowa, having an address of 518 West 3rd Street N, Newton, Iowa, United States, 50208, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

International Class 033:  Wines and beverages

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 033, the mark was first used at least as early as 05/00/2004, and first used in commerce at least as early as 05/00/2004, and is now in use in such commerce. The applicant is submitting or will submit one specimen for *each class* showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of label.
[Specimen File1](#)

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead of McKee, Voorhees & Sease, PLC, Suite 3200, 801 Grand Avenue, Des Moines, Iowa, United States, 50309-2721 to submit this application on behalf of the applicant. The attorney docket/reference number is T54716US00.

Correspondence Information: R. Scott Johnson
                   Suite 3200
                   801 Grand Avenue
                   Des Moines, Iowa 50309-2721
                   515-288-3667(phone)
                   515-288-1338(fax)
                   patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 will be submitted with the application, representing payment for 1 class(es).

## Declaration

Signatory's Signature: [signatory file](#)
Signatory's Name: Jean Groben
Signatory's Position: Owner/Manager

RAM Sale Number: 1996
RAM Accounting Date: 01/03/2007

Serial Number: 77074447

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Jean Droben_
Date Signed: _12/19/06_
Signatory's Name: _Jean Groben_
Signatory's Position: _owner / manager_


**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

015

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77271243**
**Filing Date: 09/04/2007**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77271243 |
| **MARK INFORMATION** | |
| *MARK | OUTSOURCE TO IOWA. NOT INDIA. |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | OUTSOURCE TO IOWA. NOT INDIA. |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Caleris, Inc. |
| *STREET | 1501 42nd Street #10 |
| *CITY | West Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50266 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 035 |
| *IDENTIFICATION | Outsourcing in the field of business processes |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 08/00/2004 |
| FIRST USE IN COMMERCE DATE | At least as early as 08/00/2004 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | spec-207199243193-172245840_._C932-1Specimen_8.31.07.pdf |
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT13\772\712\77271243\xml1\APP0003.JPG |
| SPECIMEN DESCRIPTION | scanned image of website page |

016

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T55719US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 325 |
| *TOTAL FEE PAID | 325 |

## SIGNATURE INFORMATION

| | |
|---|---|
| * SIGNATORY FILE | \\TICRS2\EXPORT13\772\712\77271243\xml1\APP0004.JPG |

017

| | |
|---|---|
| **SIGNATORY'S NAME** | Sheldon Ohringer |
| **SIGNATORY'S POSITION** | Chief Executive Officer |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77271243**
**Filing Date: 09/04/2007**

## To the Commissioner for Trademarks:

**MARK:** OUTSOURCE TO IOWA. NOT INDIA. (Standard Characters, see mark)
The literal element of the mark consists of OUTSOURCE TO IOWA. NOT INDIA..
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Caleris, Inc., a corporation of Iowa, having an address of
   1501 42nd Street #10
   West Des Moines, Iowa 50266
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

   International Class 035: Outsourcing in the field of business processes

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 035, the mark was first used at least as early as 08/00/2004, and first used in commerce at least as early as 08/00/2004, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of website page.

**Original PDF file:**
spec-207199243193-172245840_._C932-1Specimen_8.31.07.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
   Suite 3200
   801 Grand Avenue
   Des Moines, Iowa 50309-2721
   United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55719US00.
Correspondence Information: R. Scott Johnson
                Suite 3200
                801 Grand Avenue
                Des Moines, Iowa 50309-2721
                515-288-3667(phone)
                515-288-1338(fax)
                patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

**Declaration**

Signatory's Signature: <u>signatory file</u>
Signatory's Name: Sheldon Ohringer
Signatory's Position: Chief Executive Officer


RAM Sale Number: 2408
RAM Accounting Date: 09/05/2007

Serial Number: 77271243
Internet Transmission Date: Tue Sep 04 17:24:47 EDT 2007
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20070904172447
963910-77271243-380d0c359ee0b5f478fce929
5c5f79c44-DA-2408-20070904172245840897

Trademark/Service Mark Application, Principal Register                                    Page 2 of

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

| | |
|---|---|
| Signature: | S103 OL |
| Date Signed: | 9/4/07 |
| Signatory's Name: | Sheldon's Dhruin |
| Signatory's Position: | Chief Executive Officer |

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page must include both the signature information and the boilerplate declaration language. Do not include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77281466**
**Filing Date: 09/17/2007**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77281466 |
| **MARK INFORMATION** | |
| *MARK | OUTSOURCE TO AMERICA. NOT INDIA. |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | OUTSOURCE TO AMERICA. NOT INDIA. |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Caleris, Inc. |
| *STREET | 1501 42nd Street #110 |
| *CITY | West Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50266 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 035 |
| *IDENTIFICATION | Outsourcing in the field of business processes |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 09/11/2007 |
| FIRST USE IN COMMERCE DATE | At least as early as 09/11/2007 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | spec-207199243193-174555922_._C932-2_Specimen_9-12-07.pdf |
| CONVERTED PDF FILE(S) (2 pages) | \\TICRS2\EXPORT14\772\814\77281466\xml1\APP0003.JPG |
| | \\TICRS2\EXPORT14\772\814\77281466\xml1\APP0004.JPG |

| SPECIMEN DESCRIPTION | scanned image of website pages |
|---|---|

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T55720US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 325 |
| *TOTAL FEE PAID | 325 |

## SIGNATURE INFORMATION

| | |
|---|---|
| | |

| ORIGINAL PDF FILE | hw_207199243193-174555922_._C932-2_Declaration_9.17.07.PDF |
|---|---|
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT14\772\814\77281466\xml1\APP0005.JPG |
| SIGNATORY'S NAME | Sheldon Ohringer |
| SIGNATORY'S POSITION | CEO |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77281466**
**Filing Date: 09/17/2007**

## To the Commissioner for Trademarks:

**MARK:** OUTSOURCE TO AMERICA. NOT INDIA. (Standard Characters, see mark)
The literal element of the mark consists of OUTSOURCE TO AMERICA. NOT INDIA..
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Caleris, Inc., a corporation of Iowa, having an address of
    1501 42nd Street #110
    West Des Moines, Iowa 50266
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

    International Class 035:  Outsourcing in the field of business processes

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 035, the mark was first used at least as early as 09/11/2007, and first used in commerce at least as early as 09/11/2007, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of website pages.

**Original PDF file:**
spec-207199243193-174555922_._C932-2_Specimen_9-12-07.pdf
**Converted PDF file(s)** (2 pages)
Specimen File1
Specimen File2

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
    Suite 3200
    801 Grand Avenue
    Des Moines, Iowa 50309-2721
    United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55720US00.
Correspondence Information: R. Scott Johnson
                Suite 3200
                801 Grand Avenue
                Des Moines, Iowa 50309-2721
                515-288-3667(phone)
                515-288-1338(fax)
                patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

## Declaration

**Original PDF file:**
hw_207199243193-174555922_._C932-2_Declaration_9.17.07.PDF
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Sheldon Ohringer
Signatory's Position: CEO


RAM Sale Number: 2511
RAM Accounting Date: 09/18/2007

Serial Number: 77281466
Internet Transmission Date: Mon Sep 17 17:47:39 EDT 2007
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20070917174739
606896-77281466-400aa73ab5c955bcb8d5a39c
2a508b5e15-DA-2511-20070917174555922989

Trademark/Service Mark Application, Principal Register

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _____

Signatory's Name: _____Sheldon Ohringer_____

Signatory's Position: _____CEO._____

Date Signed: _____9\17\07_____

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

027

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77380778**
**Filing Date: 01/25/2008**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77380778 |
| **MARK INFORMATION** | |
| \*MARK | \\TICRS2\EXPORT15\773\807 \77380778\xml1\APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | N'TENSITY FIGHTING |
| **COLOR MARK** | NO |
| \*DESCRIPTION OF THE MARK (and Color Location, if applicable) | |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 450 x 602 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| \*OWNER OF MARK | N'Tensity Fighting |
| \*STREET | 21640 Aftonshire Drive |
| \*CITY | Cornelius |
| \*STATE (Required for U.S. applicants) | North Carolina |
| \*COUNTRY | United States |
| \*ZIP/POSTAL CODE (Required for U.S. applicants only) | 28031 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY WHERE LEGALLY ORGANIZED** | North Carolina |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| \*INTERNATIONAL CLASS | 035 |
| \*IDENTIFICATION | Promoting sporting events, namely, freestyle fighting competitions |
| **FILING BASIS** | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| NAME | R. Scott Johnson |

**028**

| ATTORNEY DOCKET NUMBER | T55782US00 |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |

## CORRESPONDENCE INFORMATION

| NAME | R. Scott Johnson |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| NUMBER OF CLASSES | 1 |
|---|---|
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 325 |
| *TOTAL FEE PAID | 325 |

## SIGNATURE INFORMATION

| ORIGINAL PDF FILE | .pdf |
|---|---|
| CONVERTED PDF FILE(S) (1 page) | \\TICRS2\EXPORT15\773\807\77380778\xml1\APP0003.JPG |

| **SIGNATORY'S NAME** | Larry Earnest |
|---|---|
| **SIGNATORY'S POSITION** | President |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77380778**
**Filing Date: 01/25/2008**

## To the Commissioner for Trademarks:

**MARK:** N'TENSITY FIGHTING (stylized and/or with design, see mark)

The literal element of the mark consists of N'TENSITY FIGHTING.
The applicant is not claiming color as a feature of the mark.
The applicant, N'Tensity Fighting, a limited liability company legally organized under the laws of North Carolina, having an address of
    21640 Aftonshire Drive
    Cornelius, North Carolina 28031
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

    International Class 035:  Promoting sporting events, namely, freestyle fighting competitions
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
    Suite 3200
    801 Grand Avenue
    Des Moines, Iowa 50309-2721
    United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55782US00.
Correspondence Information: R. Scott Johnson
                Suite 3200

                801 Grand Avenue

                Des Moines, Iowa 50309-2721

                515-288-3667(phone)

                515-288-1338(fax)

                patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

**Declaration**

**Original PDF file:**
.pdf
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Larry Earnest
Signatory's Position: President

RAM Sale Number: 978
RAM Accounting Date: 01/28/2008

Trademark/Service Mark Application, Principal Register                                        Page 2 o

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature:

Signatory's Name: _Larry Earnest_

Signatory's Position: _President_

Date Signed: _11-29-07_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include t entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will no be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

032

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77461730**
**Filing Date: 04/30/2008**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77461730 |
| **MARK INFORMATION** | |
| *****MARK** | BLU HEALER |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BLU HEALER |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Sabu Farms |
| *****STREET** | 4034 53rd Street |
| *****CITY** | Des Moines |
| *****STATE** (Required for U.S. applicants) | Iowa |
| *****COUNTRY** | United States |
| *****ZIP/POSTAL CODE** (Required for U.S. applicants only) | 50310 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *****INTERNATIONAL CLASS** | 005 |
| *****IDENTIFICATION** | anti-infective products for veterinary use |
| **FILING BASIS** | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T55861US00 |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue |
| **INTERNAL ADDRESS** | Suite 3200 |
| **CITY** | Des Moines |

| | |
|---|---|
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue |
| **INTERNAL ADDRESS** | Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

## FEE INFORMATION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **ORIGINAL PDF FILE** | hw_207199243193-122201940_._s238-1_Declaration_4.30.08.PDF |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT\IMAGEOUT\774\617\77461730\xml1\APP0003.JPG |
| **SIGNATORY'S NAME** | Sara W. Alexander |
| **SIGNATORY'S POSITION** | Co-Owner |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77461730**
**Filing Date: 04/30/2008**

## To the Commissioner for Trademarks:

**MARK:** BLU HEALER (Standard Characters, see mark)
The literal element of the mark consists of BLU HEALER.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Sabu Farms, a corporation of Iowa, having an address of
    4034 53rd Street
    Des Moines, Iowa 50310
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

    International Class 005:  anti-infective products for veterinary use
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
    Suite 3200
    801 Grand Avenue
    Des Moines, Iowa 50309-2721
    United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55861US00.
Correspondence Information: R. Scott Johnson
                Suite 3200
                801 Grand Avenue
                Des Moines, Iowa 50309-2721
                515-288-3667(phone)
                515-288-1338(fax)
                patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

**Original PDF file:**
hw_207199243193-122201940_._s238-1_Declaration_4.30.08.PDF
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Sara W. Alexander
Signatory's Position: Co-Owner

RAM Sale Number: 6933
RAM Accounting Date: 04/30/2008

**035**

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Sara W. Alexander_

Signatory's Name: _Sara W. Alexander_

Signatory's Position: _Co-owner_

Date Signed: _2|3|08_

**NOTE TO APPLICANT:** *When filed as part of the electronic form (i.e., scanned and attached as an* image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

036

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77529506**
**Filing Date: 07/23/2008**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77529506 |
| **MARK INFORMATION** | |
| *MARK | TIMEFLUX |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | TIMEFLUX |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Lightwaves Systems, Inc. |
| *STREET | 1131 Wenig Road NE |
| *CITY | Cedar Rapids |
| *STATE<br>(Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE<br>(Required for U.S. applicants only) | 52402 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 009 |
| *IDENTIFICATION | Networking, transmission, modulation and encoding systems |
| FILING BASIS | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T55993US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue |
| INTERNAL ADDRESS | Suite 3200 |
| CITY | Des Moines |

| | |
|---|---|
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue |
| **INTERNAL ADDRESS** | Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_207199243193-151911421_._L022-80_Declaration_1_7.23.08.PDF |
| **CONVERTED PDF FILE(S) (1 page)** | \\TICRS\EXPORT2\IMAGEOUT2\775\295\77529506\xml1\APP0003.JPG |
| **SIGNATORY'S NAME** | Joseph A. Gerke |
| **SIGNATORY'S POSITION** | VP, Operations, Secretary & Treasurer |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77529506**
**Filing Date: 07/23/2008**

## To the Commissioner for Trademarks:

**MARK:** TIMEFLUX (Standard Characters, see mark)
The literal element of the mark consists of TIMEFLUX.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Lightwaves Systems, Inc., a corporation of Iowa, having an address of
  1131 Wenig Road NE
  Cedar Rapids, Iowa 52402
  United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

  International Class 009:  Networking, transmission, modulation and encoding systems
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, and Kyle S. Coleman of McKee, Voorhees & Sease, PLC
  Suite 3200
  801 Grand Avenue
  Des Moines, Iowa 50309-2721
  United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T55993US00.
Correspondence Information: R. Scott Johnson
                                Suite 3200
                                801 Grand Avenue
                                Des Moines, Iowa 50309-2721
                                515-288-3667(phone)
                                515-288-1338(fax)
                                patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

**Original PDF file:**
hw_207199243193-151911421_._L022-80_Declaration_1_7.23.08.PDF
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Joseph A. Gerke
Signatory's Position: VP, Operations, Secretary & Treasurer

RAM Sale Number: 734
RAM Accounting Date: 07/24/2008

Trademark/Service Mark Application, Principal Register                                         Page 2 of 5

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _____

Signatory's Name: _Joseph A. Gerke_

Signatory's Position: _VP, Operations, Secretary & Treasurer_

Date Signed: _7·18·08_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

040

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77683116**
**Filing Date: 03/04/2009**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77683116 |
| **MARK INFORMATION** | |
| *MARK | Computility |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | Computility |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Alliance Technologies |
| *STREET | Capital Square |
| INTERNAL ADDRESS | 400 Locust Street, Suite 840 |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50309 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 042 |
| *IDENTIFICATION | Application service provider featuring software for association management. |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 10/00/2003 |
| FIRST USE IN COMMERCE DATE | At least as early as 10/00/2003 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT6\IMAGEOUT6 \776\831\77683116\xml1\AP P0003.JPG |
| SPECIMEN DESCRIPTION | a screen shot of mark used in connection with services. |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Ave, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, Kyle S. Coleman, Jill N. Link, Fred J. Sharp, and Michael C. Gilchrist |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Ave, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

## FEE INFORMATION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **SIGNATURE** | /R. Scott Johnson/ |
| **SIGNATORY'S NAME** | R. Scott Johnson |
| **SIGNATORY'S POSITION** | Attorney of record, Iowa bar member. |
| **DATE SIGNED** | 03/04/2009 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77683116**
**Filing Date: 03/04/2009**

## To the Commissioner for Trademarks:

**MARK:** Computility (Standard Characters, see mark)
The literal element of the mark consists of Computility.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Alliance Technologies, a corporation of Iowa, having an address of
    400 Locust Street, Suite 840,
    Capital Square
    Des Moines, Iowa 50309
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

    International Class 042:  Application service provider featuring software for association management.

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 042, the mark was first used at least as early as 10/00/2003, and first used in commerce at least as early as 10/00/2003, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) screen shot of mark used in connection with services..
Specimen File1


The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebrón Dykeman,John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, Kyle S. Coleman, Jill N. Link, Fred J. Sharp, and Michael C. Gilchrist of McKee Voorhees & Sease, PLC
    801 Grand Ave, Suite 3200
    Des Moines, Iowa 50309
    United States
to submit this application on behalf of the applicant.
Correspondence Information: R. Scott Johnson
               801 Grand Ave, Suite 3200
               Des Moines, Iowa 50309
               515-288-3667(phone)
               515-288-1338(fax)
               patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely,

when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /R. Scott Johnson/   Date Signed: 03/04/2009
Signatory's Name: R. Scott Johnson
Signatory's Position: Attorney of record, Iowa bar member.


RAM Sale Number: 7086
RAM Accounting Date: 03/04/2009

Serial Number: 77683116
Internet Transmission Date: Wed Mar 04 12:43:19 EST 2009
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20090304124319
704810-77683116-440d74282d795df3f8d7c6fe
234a7459f-DA-7086-20090304123109354528

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77683140**
**Filing Date: 03/04/2009**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77683140 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT6\IMAGEOUT6\776\831\77683140\xml1\AP P0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | Computility |
| **COLOR MARK** | NO |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of a square appearing image to the left of the word Computility. |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 576 x 768 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Alliance Technologies |
| *STREET | Capital Square, 400 Locust Street |
| **INTERNAL ADDRESS** | Suite 840 |
| *CITY | Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50309 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| *INTERNATIONAL CLASS | 042 |
| *IDENTIFICATION | Application service provider featuring software for association management. |
| **FILING BASIS** | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 10/00/2003 |

| | |
|---|---|
| **FIRST USE IN COMMERCE DATE** | At least as early as 10/00/2003 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT6\IMAGEOUT6 \776\831\77683140\xml1\AP P0003.JPG |
| **SPECIMEN DESCRIPTION** | screenshot of mark used in connection with the services |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T56234US00 |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, Kyle S. Coleman, Jill N. Link, Fred J. Sharp, and Michael C. Gilchrist |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

## FEE INFORMATION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| *****TOTAL FEE DUE** | 325 |
| *****TOTAL FEE PAID** | 325 |

| SIGNATURE INFORMATION | |
|---|---|
| SIGNATURE | /R. Scott Johnson/ |
| SIGNATORY'S NAME | R. Scott Johnson |
| SIGNATORY'S POSITION | Attorney of record, Iowa bar member. |
| DATE SIGNED | 03/04/2009 |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2008)

### Trademark/Service Mark Application, Principal Register

**Serial Number: 77683140**
**Filing Date: 03/04/2009**

## To the Commissioner for Trademarks:

**MARK:** Computility (stylized and/or with design, see mark)

The literal element of the mark consists of Computility.
The applicant is not claiming color as a feature of the mark. The mark consists of a square appearing image to the left of the word Computility.
The applicant, Alliance Technologies, a corporation of Iowa, having an address of
   Suite 840,
   Capital Square, 400 Locust Street
   Des Moines, Iowa 50309
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

   International Class 042:  Application service provider featuring software for association management.

Use in Commerce: The applicant is using the mark in commerce, or the applicant's related company or licensee is using the mark in commerce, or the applicant's predecessor in interest used the mark in commerce, on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

In International Class 042, the mark was first used at least as early as 10/00/2003, and first used in commerce at least as early as 10/00/2003, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) screenshot of mark used in connection with the services.
Specimen File1

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Steven P. Smith, Robert A. Hodgson, Janae Lehman Bell, Kurt R. Van Thomme, Janet E. Phipps Burkhead, Kyle S. Coleman, Jill N. Link, Fred J. Sharp, and Michael C. Gilchrist of McKee Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   United States
to submit this application on behalf of the applicant. The attorney docket/reference number is T56234US00.

Correspondence Information: R. Scott Johnson
               801 Grand Avenue, Suite 3200
               Des Moines, Iowa 50309-2721
               515-288-3667(phone)
               515-288-1338(fax)
               patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she

believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /R. Scott Johnson/   Date Signed: 03/04/2009
Signatory's Name: R. Scott Johnson
Signatory's Position: Attorney of record, Iowa bar member.

RAM Sale Number: 7238
RAM Accounting Date: 03/04/2009

Serial Number: 77683140
Internet Transmission Date: Wed Mar 04 13:00:04 EST 2009
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20090304130004
712597-77683140-440e3e6badc9b0751fae11ef
de495ebf11-DA-7238-20090304125543751166

049

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77782310**
**Filing Date: 07/16/2009**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77782310 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT7\IMAGEOUT7 \777\823\77782310\xml1\AP P0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | be |
| **COLOR MARK** | YES |
| **COLOR(S) CLAIMED** (If applicable) | The color(s) purple and yellow is/are claimed as a feature of the mark. |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of purple letters "b" and "e" entertwined with a "bee-like" design of yellow and purple in the middle and a yellow dot after the letter "e". |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 900 x 695 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | BE & Associates, LLC |
| *STREET | 1121 S. 46th Street |
| *CITY | West Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50265 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | limited liability company |
| STATE/COUNTRY WHERE LEGALLY ORGANIZED | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 035 |
| *IDENTIFICATION | Business services, namely helping to bring women together to connect, share, and support one another. |
| FILING BASIS | SECTION 1(a) |

| | |
|---|---|
| **FIRST USE ANYWHERE DATE** | At least as early as 06/00/2009 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 06/00/2009 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT7\IMAGEOUT7 \777\823\77782310\xml1\AP P0003.JPG |
| **SPECIMEN DESCRIPTION** | a webpage of Applicant's website |
| **ATTORNEY INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T56294US00 |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_207199243193-095850870_._be_and_design_exe_dec.pdf |
| **CONVERTED PDF FILE(S) (1 page)** | \\TICRS\EXPORT7\777\823\77782310\xml1\APP0004.JPG |

| | |
|---|---|
| **SIGNATORY'S NAME** | Kimberly Price |
| **SIGNATORY'S POSITION** | Owner |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

### Trademark/Service Mark Application, Principal Register

**Serial Number: 77782310**
**Filing Date: 07/16/2009**

## To the Commissioner for Trademarks:

**MARK:** be (stylized and/or with design, see mark)

The literal element of the mark consists of be.
The color(s) purple and yellow is/are claimed as a feature of the mark. The mark consists of purple letters "b" and "e" entertwined with a "bee-like" design of yellow and purple in the middle and a yellow dot after the letter "e".
The applicant, BE & Associates, LLC, a limited liability company legally organized under the laws of Iowa, having an address of
   1121 S. 46th Street
   West Des Moines, Iowa 50265
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 035:  Business services, namely helping to bring women together to connect, share, and support one another.

In International Class 035, the mark was first used at least as early as 06/00/2009, and first used in commerce at least as early as 06/00/2009, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) webpage of Applicant's website.
Specimen File1

The applicant's current Attorney Information:
R. Scott Johnson of McKee Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   United States
The attorney docket/reference number is T56294US00.

The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   515-288-3667(phone)
   515-288-1338(fax)
   patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

**Original PDF file:**
hw_207199243193-095850870_._be_and_design_exe_dec.pdf
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Kimberly Price
Signatory's Position: Owner

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section;**

Signature: _____

Signatory's Name: Kimberly Price

Signatory's Position: Owner

Date Signed: _____

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

054

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77782350**
**Filing Date: 07/16/2009**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77782350 |
| **MARK INFORMATION** | |
| *MARK | \\TICRS\EXPORT7\IMAGEOUT7 \777\823\77782350\xml1\AP P0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | be empowering me to be a stronger we |
| **COLOR MARK** | YES |
| **COLOR(S) CLAIMED** (If applicable) | The color(s) purple and yellow is/are claimed as a feature of the mark. |
| *DESCRIPTION OF THE MARK (and Color Location, if applicable) | The mark consists of purple colored letters "b" and "e" entertwined with a "bee-like" design of yellow and purple between the letters "b" and "e" and a yellow dot after the letter "e" with the words in purple "empowering me to be a stronger we". |
| **PIXEL COUNT ACCEPTABLE** | YES |
| **PIXEL COUNT** | 900 x 695 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | BE & Associates, LLC |
| *STREET | 1121 S. 46th Street |
| *CITY | West Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50265 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY WHERE LEGALLY ORGANIZED** | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 035 |
| *IDENTIFICATION | Business services, namely helping to bring women together to connect, share and support one another. |
| **FILING BASIS** | SECTION 1(a) |

| | |
|---|---|
| **FIRST USE ANYWHERE DATE** | At least as early as 06/00/2009 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 06/00/2009 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT7\IMAGEOUT7 \777\823\77782350\xml1\AP P0003.JPG |
| **SPECIMEN DESCRIPTION** | a webpage from Applicant's website |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T56293US00 |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

## FEE INFORMATION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| *****TOTAL FEE DUE** | 325 |
| *****TOTAL FEE PAID** | 325 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **ORIGINAL PDF FILE** | hw_207199243193-104446664_._be_and_design_w_words_exe_dec.pdf |
| **CONVERTED PDF FILE(S)** | |

| (1 page) | \\TICRS\EXPORT7\IMAGEOUT7\777\823\77782350\xml1\APP0004.JPG |
|---|---|
| **SIGNATORY'S NAME** | Kimberly Price |
| **SIGNATORY'S POSITION** | Owner |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77782350**
**Filing Date: 07/16/2009**

## To the Commissioner for Trademarks:

**MARK:** be empowering me to be a stronger we (stylized and/or with design, see mark)

The literal element of the mark consists of be empowering me to be a stronger we.
The color(s) purple and yellow is/are claimed as a feature of the mark. The mark consists of purple colored letters "b" and "e" entertwined with a "bee-like" design of yellow and purple between the letters "b" and "e" and a yellow dot after the letter "e" with the words in purple "empowering me to be a stronger we".
The applicant, BE & Associates, LLC, a limited liability company legally organized under the laws of Iowa, having an address of
   1121 S. 46th Street
   West Des Moines, Iowa 50265
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 035:  Business services, namely helping to bring women together to connect, share and support one another.

In International Class 035, the mark was first used at least as early as 06/00/2009, and first used in commerce at least as early as 06/00/2009, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) a webpage from Applicant's website.
Specimen File1


The applicant's current Attorney Information:
R. Scott Johnson of McKee Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   United States
The attorney docket/reference number is T56293US00.

The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   515-288-3667(phone)
   515-288-1338(fax)
   patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration


**Original PDF file:**
hw_207199243193-104446664_._be_and_design_w_words_exe_dec.pdf
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Kimberly Price

Signatory's Position: Owner


RAM Sale Number: 8958
RAM Accounting Date: 07/16/2009

Serial Number: 77782350
Internet Transmission Date: Thu Jul 16 10:46:43 EDT 2009
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20090716104643
779634-77782350-400ac559574245d77c06bea1
bea428f19fc-DA-8958-20090716104446664402

Trademark/Service Mark Application, Principal Register                                    Page 3 of 6

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _____

Signatory's Name: Kimberly Price

Signatory's Position: Owner

Date Signed: ___7/15/09_____

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

060

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 77787330**
**Filing Date: 07/22/2009**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 77787330 |
| **MARK INFORMATION** | |
| *MARK | BE INSPIRED |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BE INSPIRED |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Be & Associates |
| *STREET | 1121 S. 46th Street |
| *CITY | West Des Moines |
| *STATE **(Required for U.S. applicants)** | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE **(Required for U.S. applicants only)** | 50265 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 035 |
| *IDENTIFICATION | Business services, namely helping bring women together to connect, share, and support one another. |
| FILING BASIS | SECTION 1(a) |
|     FIRST USE ANYWHERE DATE | At least as early as 06/00/2009 |
|     FIRST USE IN COMMERCE DATE | At least as early as 06/00/2009 |
|     SPECIMEN FILE NAME(S) | \\TICRS\EXPORT7\IMAGEOUT7 \777\873\77787330\xml1\AP P0003.JPG |
|     SPECIMEN DESCRIPTION | website page of Applicant |
| **ATTORNEY INFORMATION** | |

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T56322US00 |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_207199243193-173417774_._BE_INSPIRED_exe_dec.pdf |
| **CONVERTED PDF FILE(S) (1 page)** | \\TICRS\EXPORT7\IMAGEOUT7\777\873\77787330\xml1\APP0004.JPG |
| **SIGNATORY'S NAME** | Kim Price |
| **SIGNATORY'S POSITION** | Founder |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 77787330**
**Filing Date: 07/22/2009**

## To the Commissioner for Trademarks:

**MARK:** BE INSPIRED (Standard Characters, see mark)
The literal element of the mark consists of BE INSPIRED.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Be & Associates, a corporation of Iowa, having an address of
   1121 S. 46th Street
   West Des Moines, Iowa 50265
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 035:  Business services, namely helping bring women together to connect, share, and support one another.

In International Class 035, the mark was first used at least as early as 06/00/2009, and first used in commerce at least as early as 06/00/2009, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) website page of Applicant.
Specimen File1

The applicant's current Attorney Information:
R. Scott Johnson of McKee Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   United States
The attorney docket/reference number is T56322US00.
The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   515-288-3667(phone)
   515-288-1338(fax)
   patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

## Declaration

**Original PDF file:**
hw_207199243193-173417774_._BE_INSPIRED_exe_dec.pdf
**Converted PDF file(s)** (1 page)
Signature File1
Signatory's Name: Kim Price
Signatory's Position: Founder

**063**

Trademark/Service Mark Application, Principal Register

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _____

Signatory's Name: Kim Price

Signatory's Position: Founder

Date Signed: _____7/21/09_____

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page must include both the signature information and the boilerplate declaration language. Do not include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

064

**Drawing Page**

**Serial Number:**
78083119



**Applicant:**
Iowa Public Television
6450 Corporate Drive
P.O. Box 6450
Johnston IA USA 50131

**Date of First Use:**
03/00/1997
**Date of First Use in Commerce:**
09/00/1997
**Goods and Services:**
Inter-active multimedia computer programs for educating students and others about selected geographic regions, historical events, people and places.

**Mark:**

EARTH TRAILS



NO OCR



09-07-2001

**065**

**Internet Transmission Date:**
2001/09/07

**Serial Number:**
78083119

**Filing Date:**
2001/09/07



TRADEMARK APPLICATION

U.S. DEPARTMENT OF COMMERCE
PATENT AND TRADEMARK OFFICE
FEE RECORD SHEET

TOTAL FEES DUE: $325

**DEPOSIT ACCOUNT NUMBER: 260084**

**\*\*\* ATTENTION ALL EMPLOYEES \*\*\***

**CHECK RAM TO ENSURE PAYMENT HAS BEEN PROCESSED
DEPOSIT ACOUNTS ARE NOT DEBITED AUTOMATICALLY**

NO OCR



09-07-2001

&lt;SERIAL NUMBER&gt;  78083119
&lt;FILING DATE&gt;  09/07/2001

**&lt;DEPOSIT ACCOUNT INFORMATION&gt;**
&lt;DEPOSIT ACCOUNT NUMBER&gt;  260084
* The U.S. Patent and Trademark Office is hereby authorized to charge any fees or credit any overpayments to the deposit account listed above. *
&lt;NAME OF PERSON AUTHORIZING ACCOUNT ACTIVITY&gt;  R. Scott Johnson
&lt;COMPANY/FIRM NAME&gt;  Zarley McKee Thomte Voorhees &

**&lt;LAW OFFICE INFORMATION&gt;**
&lt;E-MAIL ADDRESS FOR CORRESPONDENCE&gt;  N/A

**&lt;SIGNATURE AND OTHER INFORMATION&gt;**
* PTO-Application Declaration: The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true. *
&lt;SIGNATURE&gt;                    /R. Scott Johnson/
&lt;DATE&gt;                          09/07/2001
&lt;NAME&gt;                          R. Scott Johnson
&lt;TITLE&gt;                         Attorney

<SERIAL NUMBER>   78083119
<FILING DATE>   09/07/2001

**<DOCUMENT INFORMATION>**
<TRADEMARK/SERVICEMARK APPLICATION>
<VERSION 1.23>

**<APPLICANT INFORMATION>**
<NAME>                                    Iowa Public Television
<STREET>                                  6450 Corporate Drive
<LN2>                                     P.O. Box 6450
<CITY>                                    Johnston
<STATE>                                   IA
<COUNTRY>                                 USA
<ZIP/POSTAL CODE>                         50131

**<APPLICANT ENTITY INFORMATION>**
<OTHER ENTITY TYPE: SPECIFIC NATURE OF ENTITY>   State Agency which is a division
of the Iowa Department of Education
<STATE/COUNTRY UNDER WHICH ORGANIZED>   Iowa

**<TRADEMARK/SERVICEMARK INFORMATION>**
<MARK>   EARTH TRAILS
<TYPED FORM>   Yes
* Applicant requests registration of the above-identified trademark/service mark in the United
States Patent and Trademark Office on the Principal Register established by the Act of July 5,
1946 (15 U.S.C. Section 1051 et seq., as amended). *

**<BASIS FOR FILING AND GOODS/SERVICES INFORMATION>**
<USE IN COMMERCE: SECTION 1(a)>   Yes
* Applicant is using or is using through a related company the mark in commerce on or in
connection with the below-identified goods/services. (15 U.S.C. Section 1051(a), as amended.).
Applicant attaches one SPECIMEN for each class showing the mark as used in commerce on or in
connection with any item in the class of listed goods and/or services. *
<SPECIMEN>   Yes
<SPECIMEN DESCRIPTION>   A scan of the multi-media program CD-Rom cover and front
page of the enclosed materials.
<INTERNATIONAL CLASS NUMBER>   009
<LISTING OF GOODS AND/OR SERVICES>   Inter-active multimedia computer programs for
educating students and others about selected geographic regions, historical events, people and
places.
<FIRST USE ANYWHERE DATE>   03/00/1997

068

<FIRST USE IN COMMERCE DATE>   09/00/1997

**<ATTORNEY INFORMATION>**
<NAME>                                   R. Scott Johnson
<STREET>                                 801 Grand Avenue  Suite 3200
<CITY>                                   Des Moines
<STATE>                                  IA
<COUNTRY>                                USA
<ZIP/POSTAL CODE>                        50309
<E-MAIL ADDRESS>                         johnson@zarley.com
<FIRM NAME>                              Zarley McKee Thomte Voorhees & Sease
<TELEPHONE NUMBER>                       515-288-3667
<FAX NUMBER>                             515-288-1338
<ATTORNEY DOCKET NUMBER>   T53484US0
<OTHER APPOINTED ATTORNEY(S)>   Customer No. 22885

**<FEE INFORMATION>**
<TOTAL FEES PAID>   325
<NUMBER OF CLASSES PAID>   1
<NUMBER OF CLASSES>   1

**<DEPOSIT ACCOUNT INFORMATION>**
<DEPOSIT ACCOUNT NUMBER>   260084
* The U.S. Patent and Trademark Office is hereby authorized to charge any fees or credit any
overpayments to the deposit account listed above. *
<NAME OF PERSON AUTHORIZING ACCOUNT ACTIVITY>   R. Scott Johnson
<COMPANY/FIRM NAME>   Zarley McKee Thomte Voorhees &

**<LAW OFFICE INFORMATION>**
<E-MAIL ADDRESS FOR CORRESPONDENCE>   N/A

**<SIGNATURE AND OTHER INFORMATION>**
* PTO-Application Declaration: The undersigned, being hereby warned that willful false statements
and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section
1001, and that such willful false statements may jeopardize the validity of the application or any
resulting registration, declares that he/she is properly authorized to execute this application on
behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service
mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b),
he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her
knowledge and belief no other person, firm, corporation, or association has the right to use the
mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be
likely, when used on or in connection with the goods/services of such other person, to cause

78083119

069

78083119

confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true. *

| | |
|---|---|
| <SIGNATURE> | /R. Scott Johnson/ |
| <DATE> | 09/07/2001 |
| <NAME> | R. Scott Johnson |
| <TITLE> | Attorney |

**<MAILING ADDRESS>**
<LINE>   R. Scott Johnson
<LINE>   Zarley McKee Thomte Voorhees & Sease
<LINE>   801 Grand Avenue
<LINE>   Suite 3200
<LINE>   Des Moines IA 50309

**<SERIAL NUMBER INFORMATION>**
<SERIAL NUMBER>   78/083119
<INTERNET TRANSMISSION DATE>   Friday, 09-07-2001 15:38:37 EDT
<TEAS STAMP>
USPTO-20923468249-2001090715383516-78/083119-123fe6d6c1cc38b4a20c2c573e0400d05d6-
DA-260084-2001090715373516
E-MAIL ADDRESS FOR ACKNOWLEDGMENT>   johnson@zarley.com

78083119

070

PTO Form 1478 (Rev 4/2000)
OMB Control #0651-0009 (Exp. 08/31/2004)

# Trademark/Service Mark Application, Principal Register, with Declaration

**Serial Number: 78287845**
**Filing Date: 08/15/2003**

---

The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| MARK | RSJ (stylized or with design) |
| OWNER | |
| NAME | Michael Couch, Inc. |
| STREET | 4601 Westown Parkway, Ste. 218 |
| CITY | West Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50266 |
| COUNTRY | USA |
| LEGAL ENTITY | |
| TYPE | CORPORATION |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| ATTORNEY | |
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease |
| STREET | 801 Grand Avenue Suite 3200 |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50309 |
| COUNTRY | USA |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| ATTORNEY DOCKET NUMBER | T54207US0 |
| OTHER APPOINTED ATTORNEY(S) | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi S. Nebel, Wendy K. Marsh, Jeffrey D. Harty, John D. Goodhue, Lila Akrad, Christine Lebron-Dykeman, Tonya Brady, Andrew Tipton, Vincent S. Egolf |
| CORRESPONDENCE | |
| NAME | R. Scott Johnson |
| FIRM NAME | |

| | |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease |
| STREET | 801 Grand Avenue Suite 3200 |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50309 |
| COUNTRY | USA |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| DESIGN MARK FILE NAME(S) | \\ticrs\EXPORT6\IMAGEOUT6\782\878\78287845\xml1\APP0002.JPG |
| GOODS AND/OR SERVICES | |
| INTERNATIONAL CLASS | 014 |
| DESCRIPTION TEXT | Jewelry including bracelets, chains, amulets, crosses, lapel pins, pins being jewelry, rings being jewelry |
| FILING BASIS | Section 1(b) |
| SIGNATURE INFORMATION | |
| SIGNATURE | /R. Scott Johnson/ |
| SIGNATURE DATE | 08/15/2003 |
| SIGNATORY NAME | R. Scott Johnson |
| SIGNATORY POSITION | Attorney |
| PAYMENT | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 335 |
| TOTAL AMOUNT | 335 |
| RAM SALE NUMBER | 556 |
| RAM ACCOUNTING DATE | 08/15/2003 |
| FILING INFORMATION | |
| SUBMIT DATE | Fri Aug 15 11:45:26 EDT 2003 |
| TEAS STAMP | USPTO/BAS-XXXXXXXXXX X-20030815114526644061-78287845-200efa21 97fa12412b63a16ee2e9 8d530-DA-556-2003081 5114352322488 |

072

PTO Form 1478 (Rev 4/2000)
OMB Control #0651-0009 (Exp. 08/31/2004)

# Trademark/Service Mark Application, Principal Register, with Declaration

**Serial Number: 78287845**
**Filing Date: 08/15/2003**

## To the Commissioner for Trademarks:

**MARK:** (Stylized or Design Format, see drawing page)

The applicant, Michael Couch, Inc., a corporation of Iowa, residing at 4601 Westown Parkway, Ste. 218, West Des Moines, IA USA 50266, requests registration of the trademark/service mark shown on the drawing page in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

International Class 014: Jewelry including bracelets, chains, amulets, crosses, lapel pins, pins being jewelry, rings being jewelry

The applicant, hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi S. Nebel, Wendy K. Marsh, Jeffrey D. Harty, John D. Goodhue, Lila Akrad, Christine Lebron-Dykeman, Tonya Brady, Andrew Tipton, Vincent S. Egolf of  McKee, Voorhees & Sease, 801 Grand Avenue Suite 3200 , Des Moines, IA USA 50309 to submit this application on behalf of the applicant.

A fee payment in the amount of $335 will be submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /R. Scott Johnson/   Date: 08/15/2003
Signatory's Name: R. Scott Johnson
Signatory's Position: Attorney

Mailing Address:
  R. Scott Johnson
  801 Grand Avenue Suite 3200
  Des Moines, IA 50309

RAM Sale Number: 556
RAM Accounting Date: 08/15/2003

Serial Number: 78287845
Internet Transmission Date: Fri Aug 15 11:45:26 EDT 2003
TEAS Stamp: USPTO/BAS-XXXXXXXXXXX-20030815114526644061-78287845-200efa2197fa12412b63a16ee2e98d530-
DA-556-20030815114352322488

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

# Trademark/Service Mark Application, Principal Register

### Serial Number: 78374743
### Filing Date: 02/26/2004

---

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **MARK SECTION** | |
| MARK FILE NAME | \\ticrs\EXPORT11\IMAGEOUT 11\783\747\78374743\xml3\APP0002.JPG |
| STANDARD CHARACTERS | NO |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | POWER BRACE |
| COLOR MARK | NO |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 620 x 300 |
| **OWNER SECTION** | |
| NAME | Power Brace, LLC |
| STREET | 5840 NW 2nd Avenue |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50313 |
| COUNTRY | USA |
| AUTHORIZED EMAIL COMMUNICATION | No |
| **LEGAL ENTITY SECTION** | |
| TYPE | CORPORATION |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 007 |
| DESCRIPTION | Devices to straighten damaged walls |
| FILING BASIS | Section 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 04/24/2000 |
| FIRST USE IN COMMERCE DATE | At least as early as 04/24/2000 |
| SPECIMEN FILE NAME(S) | \\ticrs\EXPORT11\IMAGEOUT 11\783\747\78374743\xml3\APP0003.JPG |
| SPECIMEN DESCRIPTION | Label on the goods |
| **SIGNATURE SECTION** | |

**074**

| | |
|---|---|
| SIGNATORY FILE | \\ticrs\EXPORT11\IMAGEOUT 11\783\747\78374743\xml3\APP0004.JPG |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 335 |
| TOTAL AMOUNT | 335 |
| **ATTORNEY** | |
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | USA |
| PHONE | (515) 288-3667 |
| FAX | (515) 288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| ATTORNEY DOCKET NUMBER | T54246US00 |
| OTHER APPOINTED ATTORNEY(S) | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Vincent S. Egolf, Andrew L. Tipton, Tonya Y. Brady, Lila Alyce Tohidast Akrad, and Steven P. Smith |
| **CORRESPONDENCE SECTION** | |
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | USA |
| PHONE | (515) 288-3667 |
| FAX | (515) 288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| **FILING INFORMATION** | |
| SUBMIT DATE | Thu Feb 26 16:19:33 EST 2004 |

| TEAS STAMP | USPTO/BAS-XXXXXXXXXX-200<br>40226161933772486-7837474<br>3-2003f692d527dcaebdd22c8<br>b20b56599-DA-231-20040226<br>161357437158 |

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

## Trademark/Service Mark Application, Principal Register

### Serial Number: 78374743
### Filing Date: 02/26/2004

## To the Commissioner for Trademarks:

**MARK:** POWER BRACE (stylized and/or with design, see mark)

The literal element of the mark consists of POWER BRACE.

The applicant, Power Brace, LLC, a corporation of Iowa, residing at 5840 NW 2nd Avenue, Des Moines, IA, USA, 50313, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

The applicant, or the applicant's related company or licensee, is using the mark in commerce, and lists below the dates of use by the applicant, or the applicant's related company, licensee, or predecessor in interest, of the mark on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

   International Class 007: Devices to straighten damaged walls

In International Class 007, the mark was first used at least as early as 04/24/2000, and first used in commerce at least as early as 04/24/2000, and is now in use in such commerce. The applicant is submitting or will submit one specimen for *each class* showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) Label on the goods .

Specimen - 1

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Vincent S. Egoff, Andrew L. Tipton, Tonya Y. Brady, Lila Alyce Tohidast Akrad, and Steven P. Smith of McKee, Voorhees & Sease, PLC, 801 Grand Avenue, Suite 3200, Des Moines, IA, USA, 50309-2721 to submit this application on behalf of the applicant. The attorney docket/reference number is T54246US00.

The USPTO is authorized to communicate with the applicant or its representative at the following email address: patatty@ipmvs.com.

A fee payment in the amount of $335 will be submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature:

Signatory's Signature: Signature

Mailing Address:
   R. Scott Johnson
   801 Grand Avenue, Suite 3200
   Des Moines, IA 50309-2721

RAM Sale Number: 231

**077**

**APPLICANT NAME:** Power Brace, LLC
**MARK:** POWER BRACE (stylized or with design)

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: _____ Date: 2-16-4

Signatory's Name: Timothy P. Heady

Signatory's Position: Co manager

Go Back

078

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 78510418**
**Filing Date: 11/03/2004**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **MARK SECTION** | |
| MARK | JOINT MATE |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | JOINT MATE |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **OWNER SECTION** | |
| NAME | Ferrall Burgett |
| STREET | 6661 Hwy 28 |
| CITY | Norwalk |
| STATE | IA |
| ZIP/POSTAL CODE | 50211 |
| COUNTRY | United States |
| AUTHORIZED EMAIL COMMUNICATION | No |
| **LEGAL ENTITY SECTION** | |
| TYPE | INDIVIDUAL |
| COUNTRY OF CITIZENSHIP | United States |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 019 |
| DESCRIPTION | Concrete crack control device |
| FILING BASIS | Section 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 07/00/2004 |
| FIRST USE IN COMMERCE DATE | At least as early as 07/00/2004 |
| SPECIMEN FILE NAME(S) | \\ticrs\EXPORT11\IMAGEOUT 11\785\104\78510418\xml1\APP0003.JPG |
| | \\ticrs\EXPORT11\IMAGEOUT 11\785\104\78510418\xml1\APP0004.JPG |
| | \\ticrs\EXPORT11\IMAGEOUT 11\785\104\78510418\xml1\APP0005.JPG |
| | \\ticrs\EXPORT11\IMAGEOUT 11\785\104\78510418\xml1\ |

| | APP0006.JPG |
|---|---|
| SPECIMEN DESCRIPTION | Scanned photocopy of magazine pages and website showing mark as used. |

## SIGNATURE SECTION

| | |
|---|---|
| SIGNATORY FILE | \\ticrs\EXPORT11\IMAGEOUT 11\785\104\78510418\xml1\APP0007.JPG |
| SIGNATORY NAME | Ferrall Burgett |

## PAYMENT SECTION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 335 |
| TOTAL AMOUNT | 335 |

## ATTORNEY

| | |
|---|---|
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees and Sease, P.L.C. |
| INTERNAL ADDRESS | Suite 3200 |
| STREET | 801 Grand Avenue |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | United States |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| ATTORNEY DOCKET NUMBER | T54594US00 |
| OTHER APPOINTED ATTORNEY(S) | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Andrew L. Tipton, Steven P. Smith, Vincent S. Egolf, Robert A. Hodgson, Janae Lehman-Bell, and Bart Fisher |

## CORRESPONDENCE SECTION

| | |
|---|---|
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees and Sease, P.L.C. |
| INTERNAL ADDRESS | Suite 3200 |
| STREET | 801 Grand Avenue |
| CITY | Des Moines |
| STATE | IA |
| ZIP/POSTAL CODE | 50309-2721 |

080

| COUNTRY | United States |
|---|---|
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| **FILING INFORMATION** | |
| SUBMIT DATE | Wed Nov 03 11:28:27 EST 2004 |
| TEAS STAMP | USPTO/BAS-XXXXXXXXXXX-200 41103112827904086-7851041 8-2001064f3a16db66e6fbfdd 9c9927559c0-DA-816-200411 03112459203793 |

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

## Trademark/Service Mark Application, Principal Register

### Serial Number: 78510418
### Filing Date: 11/03/2004

## To the Commissioner for Trademarks:

**MARK:** (Standard Characters, see mark)

The mark consists of standard characters, without claim to any particular font, style, size, or color.

The literal element of the mark consists of JOINT MATE.

The applicant, Ferrall Burgett, a citizen of United States, residing at 6661 Hwy 28, Norwalk, IA, United States, 50211, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

The applicant, or the applicant's related company or licensee, is using the mark in commerce, and lists below the dates of use by the applicant, or the applicant's related company, licensee, or predecessor in interest, of the mark on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

International Class 019: Concrete crack control device

In International Class 019, the mark was first used at least as early as 07/00/2004, and first used in commerce at least as early as 07/00/2004, and is now in use in such commerce. The applicant is submitting or will submit one specimen for *each class* showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) Scanned photocopy of magazine pages and website showing mark as used..

Specimen - 1
Specimen - 2
Specimen - 3
Specimen - 4

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Andrew L. Tipton, Steven P. Smith, Vincent S. Egolf, Robert A. Hodgson, Janae Lehman-Bell, and Bart Fisher of McKee, Voorhees and Sease, P.L.C., Suite 3200, 801 Grand Avenue, Des Moines, IA, United States, 50309-2721 to submit this application on behalf of the applicant. The attorney docket/reference number is T54594US00.

The USPTO is authorized to communicate with the applicant or its representative at the following email address: patatty@ipmvs.com.

A fee payment in the amount of $335 will be submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature:
Signatory's Name: Ferrall Burgett

Signatory's Signature: <u>Signature</u>

Mailing Address:
   R. Scott Johnson
   Suite 3200
   801 Grand Avenue
   Des Moines, IA 50309-2721

RAM Sale Number: 816
RAM Accounting Date: 11/03/2004

Serial Number: 78510418
Internet Transmission Date: Wed Nov 03 11:28:27 EST 2004
TEAS Stamp: USPTO/BAS-XXXXXXXXXXX-200411031128279040
86-78510418-2001064f3a16db66e6fbfdd9c992
7559c0-DA-816-20041103112459203793

**APPLICANT NAME:** Ferrall Burgett
**MARK:** (standard characters)

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable
by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements,
and the like, may jeopardize the validity of the application or any resulting registration, declares that
he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the
applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is
being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in
commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association
has the right to use the mark in commerce, either in the identical form thereof or in such near
resemblance thereto as to be likely, when used on or in connection with the goods/services of such other
person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her
own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: _____   Date: _10/29/04_
Signatory's Name: Ferrall Burgett
Signatory's Position: Individual

Go Back

084

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 78732713**
**Filing Date: 10/13/2005**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **MARK SECTION** | |
| MARK FILE NAME | \\TICRS\EXPORT8\IMAGEOUT8 \787\327\78732713\xml1\AP P0002.JPG |
| STANDARD CHARACTERS | NO |
| USPTO-GENERATED IMAGE | NO |
| LITERAL ELEMENT | RBSJ |
| COLOR MARK | NO |
| PIXEL COUNT ACCEPTABLE | YES |
| PIXEL COUNT | 635 x 275 |
| **OWNER SECTION** | |
| NAME | Michael Couch, Inc. |
| STREET | 4601 Westown Parkway, Suite 218 |
| CITY | West Des Moines |
| STATE | Iowa |
| ZIP/POSTAL CODE | 50266 |
| COUNTRY | United States |
| AUTHORIZED EMAIL COMMUNICATION | No |
| **LEGAL ENTITY SECTION** | |
| TYPE | CORPORATION |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 014 |
| DESCRIPTION | Jewelry including bracelets, chains, amulet, crosses, lapel pins being jewelry, rings being jewelry |
| FILING BASIS | Section 1(b) |
| **SIGNATURE SECTION** | |
| SIGNATORY FILE | \\TICRS\EXPORT8\IMAGEOUT8 \787\327\78732713\xml1\AP P0003.JPG |
| SIGNATORY NAME | Gregory S. Knichel |
| SIGNATORY POSITION | Partner |

## PAYMENT SECTION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 325 |
| TOTAL AMOUNT | 325 |

## ATTORNEY

| | |
|---|---|
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| INTERNAL ADDRESS | Suite 3200 |
| STREET | 801 Grand Avenue |
| CITY | Des Moines |
| STATE | Iowa |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | United States |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| ATTORNEY DOCKET NUMBER | T54746US00 |
| OTHER APPOINTED ATTORNEY(S) | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead |

## CORRESPONDENCE SECTION

| | |
|---|---|
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| INTERNAL ADDRESS | Suite 3200 |
| STREET | 801 Grand Avenue |
| CITY | Des Moines |
| STATE | Iowa |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | United States |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |

## FILING INFORMATION

**086**

| SUBMIT DATE | Thu Oct 13 16:09:10 EDT 2005 |
|---|---|
| TEAS STAMP | USPTO/BAS-XXXXXXXXXX-2005<br>1013160910155358-78732713<br>-2002bde1652e1a8f9df5da0b<br>72528179e91-DA-258-200510<br>13160622735023 |

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 78732713**
**Filing Date: 10/13/2005**

## To the Commissioner for Trademarks:

**MARK:** RBSJ (stylized and/or with design, see mark)

The literal element of the mark consists of RBSJ.

The applicant, Michael Couch, Inc., a corporation of Iowa, residing at 4601 Westown Parkway, Suite 218, West Des Moines, Iowa, United States, 50266, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

International Class 014: Jewelry including bracelets, chains, amulet, crosses, lapel pins being jewelry, rings being jewelry

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead of McKee, Voorhees & Sease, PLC, Suite 3200, 801 Grand Avenue, Des Moines, Iowa, United States, 50309-2721 to submit this application on behalf of the applicant. The attorney docket/reference number is T54746US00.

The USPTO is authorized to communicate with the applicant or its representative at the following email address: patatty@ipmvs.com.

A fee payment in the amount of $325 will be submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature:
Signatory's Name: Gregory S. Knichel
Signatory's Position: Partner

Signatory's Signature: Signature

Mailing Address:
   R. Scott Johnson
   Suite 3200
   801 Grand Avenue
   Des Moines, Iowa 50309-2721

RAM Sale Number: 258
RAM Accounting Date: 10/14/2005

Serial Number: 78732713

**APPLICANT NAME:** Michael Couch, Inc.
**MARK:** RBSJ (stylized and/or with design)

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: _Gregory S. Knichel_      Date: _9/29/05_

Signatory's Name:  Gregory S. Knichel
Signatory's Position: _PARTNER_

Go Back

089

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 78968891**
**Filing Date: 09/07/2006**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **MARK SECTION** | |
| MARK | SKY MORTGAGE |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | SKY MORTGAGE |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **OWNER SECTION** | |
| NAME | AKP & Associates, Inc. |
| STREET | 417 5th Street |
| CITY | West Des Moines |
| STATE | Iowa |
| ZIP/POSTAL CODE | 50265 |
| COUNTRY | United States |
| AUTHORIZED EMAIL COMMUNICATION | No |
| **LEGAL ENTITY SECTION** | |
| TYPE | CORPORATION |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 036 |
| DESCRIPTION | Mortgage brokerage |
| FILING BASIS | Section 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 06/29/2005 |
| FIRST USE IN COMMERCE DATE | At least as early as 06/29/2005 |
| SPECIMEN FILE NAME(S) | \\TICRS\EXPORT3\IMAGEOUT3\789\688\78968891\xml1\AP P0003.JPG |
| | \\TICRS\EXPORT3\IMAGEOUT3\789\688\78968891\xml1\AP P0004.JPG |
| SPECIMEN DESCRIPTION | scanned image of letterhead and a business card |
| **SIGNATURE SECTION** | |

| | |
|---|---|
| SIGNATORY FILE | \\TICRS\EXPORT3\IMAGEOUT3 \789\688\78968891\xml1\AP P0005.JPG |
| SIGNATORY NAME | Kimberly Price |
| SIGNATORY POSITION | VP/Secretary |
| **PAYMENT SECTION** | |
| NUMBER OF CLASSES | 1 |
| NUMBER OF CLASSES PAID | 1 |
| SUBTOTAL AMOUNT | 325 |
| TOTAL AMOUNT | 325 |
| PAYMENT METHOD | DA |
| **ATTORNEY** | |
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| INTERNAL ADDRESS | Suite 3200 |
| STREET | 801 Grand Avenue |
| CITY | Des Moines |
| STATE | Iowa |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | United States |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| ATTORNEY DOCKET NUMBER | T54902US00 |
| OTHER APPOINTED ATTORNEY(S) | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead |
| **CORRESPONDENCE SECTION** | |
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| INTERNAL ADDRESS | Suite 3200 |
| STREET | 801 Grand Avenue |
| CITY | Des Moines |
| STATE | Iowa |
| ZIP/POSTAL CODE | 50309-2721 |
| COUNTRY | United States |

| PHONE | 515-288-3667 |
|---|---|
| FAX | 515-288-1338 |
| EMAIL | patatty@ipmvs.com |
| AUTHORIZED EMAIL COMMUNICATION | Yes |
| **FILING INFORMATION** | |
| SUBMIT DATE | Thu Sep 07 12:34:26 EDT 2006 |
| TEAS STAMP | USPTO/BAS-XXXXXXXXXXX-200 60907123426690006-7896889 1-200adb4f1bd16240a81bfa9 9cbc63202a-DA-1677-200609 07123138139965 |

PTO Form 1478 (Rev 6/2005)
OMB No. 0651-0009 (Exp xx/xx/xxxx)

## Trademark/Service Mark Application, Principal Register

### Serial Number: 78968891
### Filing Date: 09/07/2006

## To the Commissioner for Trademarks:

**MARK:** (Standard Characters, see mark)

The mark consists of standard characters, without claim to any particular font, style, size, or color.

The literal element of the mark consists of SKY MORTGAGE.

The applicant, AKP & Associates, Inc., a corporation of Iowa, residing at 417 5th Street, West Des Moines, Iowa, United States, 50265, requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended.

The applicant, or the applicant's related company or licensee, is using the mark in commerce, and lists below the dates of use by the applicant, or the applicant's related company, licensee, or predecessor in interest, of the mark on or in connection with the identified goods and/or services. 15 U.S.C. Section 1051(a), as amended.

International Class 036: Mortgage brokerage

In International Class 036, the mark was first used at least as early as 06/29/2005, and first used in commerce at least as early as 06/29/2005, and is now in use in such commerce. The applicant is submitting or will submit one specimen for *each class* showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of letterhead and a business card.

Specimen - 1
Specimen - 2

The applicant hereby appoints R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Wendy K. Marsh, Jeffrey D. Harty, Christine Lebrón Dykeman, John D. Goodhue, Lila Alyce Tohidast Akrad, Steven P. Smith, Robert A. Hodgson, Janae Lehman-Bell, Bart Fisher, Jason F. Lindh, Kurt R. Van Thomme, and Janet E. Phipps Burkhead of McKee, Voorhees & Sease, PLC, Suite 3200, 801 Grand Avenue, Des Moines, Iowa, United States, 50309-2721 to submit this application on behalf of the applicant. The attorney docket/reference number is T54902US00.

The USPTO is authorized to communicate with the applicant or its representative at the following email address: patatty@ipmvs.com.

A fee payment in the amount of $325 will be submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature:
Signatory's Name: Kimberly Price
Signatory's Position: VP/Secretary

Signatory's Signature: Signature

Mailing Address:
  R. Scott Johnson
  Suite 3200
  801 Grand Avenue
  Des Moines, Iowa 50309-2721

RAM Sale Number: 1677
RAM Accounting Date: 09/07/2006

Serial Number: 78968891
Internet Transmission Date: Thu Sep 07 12:34:26 EDT 2006
TEAS Stamp: USPTO/BAS-XXXXXXXXXXX-200609071234266900
06-78968891-200adb4f1bd16240a81bfa99cbc6
3202a-DA-1677-20060907123138139965

094

**APPLICANT NAME:** AKP & Associates, Inc.
**MARK:** (standard characters)

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: _____   Date: _9/28/05_

Signatory's Name: Kimberly Price
Signatory's Position: VP/Secretary

Go Back

**095**

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85137671**
**Filing Date: 09/24/2010**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85137671 |
| **MARK INFORMATION** | |
| *MARK | ENVIRONMENTALLY NON-INVASIVE |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | ENVIRONMENTALLY NON-INVASIVE |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | CanDew Scientific, LLC |
| *STREET | P.O. Box 509 |
| *CITY | Lemmon |
| *STATE (Required for U.S. applicants) | South Dakota |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 57638 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY WHERE LEGALLY ORGANIZED** | South Dakota |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 007 |
| *IDENTIFICATION | Solar-powered electricity generators |
| **FILING BASIS** | SECTION 1(b) |
| **INTERNATIONAL CLASS** | 011 |
| *IDENTIFICATION | Solar light fixtures, namely, indoor and outdoor solar powered lighting units and fixtures |
| **FILING BASIS** | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T55815US00 |

| | |
|---|---|
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kurt R Van Thomme, Janet E. Phipps Burkhead, Kyle S. Coleman, Jill N. Link, Brad J. Powers, and Luke T. Mohrhauser, all Iowa bar members. |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 2 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 650 |
| **\*TOTAL FEE PAID** | 650 |
| **SIGNATURE INFORMATION** | |
| **SIGNATURE** | /R. Scott Johnson/ |
| **SIGNATORY'S NAME** | R. Scott Johnson |
| **SIGNATORY'S POSITION** | Attorney of record, Iowa bar member |
| **DATE SIGNED** | 09/24/2010 |

097

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 85137671**
**Filing Date: 09/24/2010**

## To the Commissioner for Trademarks:

**MARK:** ENVIRONMENTALLY NON-INVASIVE (Standard Characters, see mark)
The literal element of the mark consists of ENVIRONMENTALLY NON-INVASIVE.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, CanDew Scientific, LLC, a limited liability company legally organized under the laws of South Dakota, having an address of
    P.O. Box 509
    Lemmon, South Dakota 57638
    United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register
established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 007:  Solar-powered electricity generators
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on
or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

    International Class 011:  Solar light fixtures, namely, indoor and outdoor solar powered lighting units and fixtures
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on
or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey
D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kurt R Van Thomme, Janet E. Phipps Burkhead, Kyle S.
Coleman, Jill N. Link, Brad J. Powers, and Luke T. Mohrhauser, all Iowa bar members. of McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    United States
The attorney docket/reference number is T55815US00.
The applicant's current Correspondence Information:
    R. Scott Johnson

    McKee, Voorhees & Sease, PLC

    801 Grand Avenue, Suite 3200

    Des Moines, Iowa 50309-2721

    515-288-3667(phone)

    515-288-1338(fax)

    patatty@ipmvs.com (authorized)

A fee payment in the amount of $650 has been submitted with the application, representing payment for 2 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under
18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting
registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be
the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she
believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or
association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely,
when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all
statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /R. Scott Johnson/   Date Signed: 09/24/2010
Signatory's Name: R. Scott Johnson
Signatory's Position: Attorney of record, Iowa bar member


RAM Sale Number: 1373
RAM Accounting Date: 09/27/2010

Serial Number: 85137671
Internet Transmission Date: Fri Sep 24 15:04:00 EDT 2010
TEAS Stamp: USPTO/BAS-XXX.XXX.XXX.XXX-20100924150400
465114-85137671-470da645b8db9766ca1ab38b
3571bc73028-DA-1373-20100924144931493020

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85405555**
**Filing Date: 08/24/2011**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85405555 |
| **MARK INFORMATION** | |
| *MARK | UBSAFE2 |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | UBSAFE2 |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Mark R. Pierson |
| *STREET | 4109 45th Street |
| *CITY | Des Moines |
| *STATE <br>(Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE <br>(Required for U.S. applicants only) | 50310 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | individual |
| COUNTRY OF CITIZENSHIP | United States |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 016 |
| *IDENTIFICATION | stickers |
| FILING BASIS | SECTION 1(a) |
| FIRST USE ANYWHERE DATE | At least as early as 06/01/2006 |
| FIRST USE IN COMMERCE DATE | At least as early as 06/01/2006 |
| SPECIMEN FILE NAME(S) | |
| ORIGINAL PDF FILE | spec-672247798-103652818_._Specimen_for_Application__7-5-11_.pdf |
| CONVERTED PDF FILE(S) <br>(1 page) | \\TICRS\EXPORT11\IMAGEOUT11\854\055\85405555\xml1\APP0003.JPG |
| SPECIMEN DESCRIPTION | scanned image of a sticker |

## ADDITIONAL STATEMENTS SECTION

| | |
|---|---|
| **PRIOR REGISTRATION(S)** | The applicant claims ownership of U.S. Registration Number(s) 3314945. |

## ATTORNEY INFORMATION

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T55318US00 |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | (515) 288-3667 |
| **FAX** | (515) 288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Kyle S. Coleman, Jill N. Link, Brad J. Powers, and Luke T. Mohrhauser, all Iowa bar members. |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | (515) 288-3667 |
| **FAX** | (515) 288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |

## FEE INFORMATION

| | |
|---|---|
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |

## SIGNATURE INFORMATION

| | |
|---|---|
| **ORIGINAL PDF FILE** | hw_672247798-103652818_._Declaration_of_Mark_R._Pierson_for_App__8-24-11_.pdf |

| | |
|---|---|
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT11\IMAGEOUT11\854\055\85405555\xml1\APP0004.JPG |
| **SIGNATORY'S NAME** | Mark R. Pierson |
| **SIGNATORY'S POSITION** | Safety Consultant |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2011)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 85405555**
**Filing Date: 08/24/2011**

## To the Commissioner for Trademarks:

**MARK:** UBSAFE2 (Standard Characters, see mark)
The literal element of the mark consists of UBSAFE2.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Mark R. Pierson, a citizen of United States, having an address of
   4109 45th Street
   Des Moines, Iowa 50310
   United States
requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 016:  stickers

In International Class 016, the mark was first used at least as early as 06/01/2006, and first used in commerce at least as early as 06/01/2006, and is now in use in such commerce. The applicant is submitting one specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) scanned image of a sticker.

**Original PDF file:**
spec-672247798-103652818_._Specimen_for_Application__7-5-11_.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

The applicant claims ownership of U.S. Registration Number(s) 3314945.

The applicant's current Attorney Information:
R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Kyle S. Coleman, Jill N. Link, Brad J. Powers, and Luke T. Mohrhauser, all Iowa bar members. of McKee, Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309
   United States
The attorney docket/reference number is T55318US00.

The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee, Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309
   (515) 288-3667(phone)
   (515) 288-1338(fax)
   patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

**Declaration**

**Original PDF file:**

hw_672247798-103652818_._Declaration_of_Mark_R._Pierson_for_App__8-24-11_.pdf

**Converted PDF file(s)** (1 page)

Signature File1

Signatory's Name: Mark R. Pierson

Signatory's Position: Safety Consultant


RAM Sale Number: 17611

RAM Accounting Date: 08/24/2011


Serial Number: 85405555

Internet Transmission Date: Wed Aug 24 10:40:09 EDT 2011

TEAS Stamp: USPTO/BAS-XX.XXX.XX.XX-20110824104009225

349-85405555-48094e97a4888d90818e4ca61f8

82b2ef4-DA-17611-20110824103652818811

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051 (b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Mark R. Pierson_

Signatory's Name: Mark R. Pierson
Signatory's Position: Safety Consultant

Date Signed: _8-19-11_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85524131**
**Filing Date: 01/24/2012**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85524131 |
| **MARK INFORMATION** | |
| *****MARK** | SHAREITIES |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | SHAREITIES |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | 4A Futures LLC |
| *****STREET** | 1248 8th Street, Suite 100 |
| *****CITY** | West Des Moines |
| *****STATE**<br>**(Required for U.S. applicants)** | Iowa |
| *****COUNTRY** | United States |
| *****ZIP/POSTAL CODE**<br>**(Required for U.S. applicants only)** | 50265 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 035 |
| *****IDENTIFICATION** | promoting the goods and services of others by providing a website featuring daily deals, coupons, rebates, and links to the websites of others and facilitating charitable contributions through the same |
| **FILING BASIS** | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T56882US00 |
| **FIRM NAME** | McKee, Voorhees & Sease, P.L.C. |
| **STREET** | 801 Grand Avenue, Suite 3200 |

| | |
|---|---|
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | (515) 288-3667 |
| **FAX** | (515) 288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Kyle S. Coleman, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members. |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee, Voorhees & Sease, P.L.C. |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | (515) 288-3667 |
| **FAX** | (515) 288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_672247798-165013323_._Declaration_of_Nathan_Price_for_Application__1-24-12_.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT11\IMAGEOUT11\855\241\85524131\xml1\APP0003.JPG |
| **SIGNATORY'S NAME** | Nathan Price |
| **SIGNATORY'S POSITION** | Owner |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

### Trademark/Service Mark Application, Principal Register

**Serial Number: 85524131**
**Filing Date: 01/24/2012**

## To the Commissioner for Trademarks:

**MARK:** SHAREITIES (Standard Characters, see mark)
The literal element of the mark consists of SHAREITIES.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, 4A Futures LLC, a corporation of Iowa, having an address of
   1248 8th Street, Suite 100
   West Des Moines, Iowa 50265
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 035:  promoting the goods and services of others by providing a website featuring daily deals, coupons, rebates, and links to the websites of others and facilitating charitable contributions through the same
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
   R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Kyle S. Coleman, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members. of McKee, Voorhees & Sease, P.L.C.
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309
   United States
The attorney docket/reference number is T56882US00.
The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee, Voorhees & Sease, P.L.C.
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309
   (515) 288-3667(phone)
   (515) 288-1338(fax)
   patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: Nathan Price
Signatory's Position: Owner
RAM Sale Number: 16584
RAM Accounting Date: 01/25/2012

Serial Number: 85524131
Internet Transmission Date: Tue Jan 24 16:51:46 EST 2012
TEAS Stamp: USPTO/BAS-XX.XXX.XX.XX-20120124165146975
663-85524131-4903637f25e186fb32fcadcf9b1
72b17e6f-DA-16584-20120124165013323915

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051 (b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _____

Signatory's Name: Nathan Price

Signatory's Position: _Owner_

Signatory's Phone Number: _515 - 240 - 7780_

Date Signed: _1/20/2012_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85574119**
**Filing Date: 03/20/2012**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85574119 |
| **MARK INFORMATION** | |
| *MARK | TITANIC LIVES |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | TITANIC LIVES |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | H. Richard Stauffer |
| *STREET | 1114 6th Street |
| *CITY | Nevada |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50201 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | individual |
| COUNTRY OF CITIZENSHIP | United States |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 017 |
| *IDENTIFICATION | artistic works, namely, music, screen plays and movies |
| FILING BASIS | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T56929US00 |
| FIRM NAME | McKee, Voorhees & Sease, P.L.C. |
| STREET | 801 Grand Avenue, Suite 3200 |

| | |
|---|---|
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | (515) 288-3667 |
| **FAX** | (515) 288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Kyle S. Coleman, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members. |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee, Voorhees & Sease, P.L.C. |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | (515) 288-3667 |
| **FAX** | (515) 288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_672247798-104423454_._Declaration_of_H._Richard_Stauffer_for_Application__3-20-12_.pdf |
| **CONVERTED PDF FILE(S) (1 page)** | \\TICRS\EXPORT11\IMAGEOUT11\855\741\85574119\xml1\APP0003.JPG |
| **SIGNATORY'S NAME** | H. Richard Stauffer |
| **SIGNATORY'S POSITION** | Individual |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 85574119**
**Filing Date: 03/20/2012**

## To the Commissioner for Trademarks:

**MARK:** TITANIC LIVES (Standard Characters, see mark)
The literal element of the mark consists of TITANIC LIVES.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, H. Richard Stauffer, a citizen of United States, having an address of
   1114 6th Street
   Nevada, Iowa 50201
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 017:  artistic works, namely, music, screen plays and movies
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
   R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Kyle S. Coleman, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members. of McKee, Voorhees & Sease, P.L.C.
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309
   United States
The attorney docket/reference number is T56929US00.
The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee, Voorhees & Sease, P.L.C.
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309
   (515) 288-3667(phone)
   (515) 288-1338(fax)
   patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: H. Richard Stauffer
Signatory's Position: Individual
RAM Sale Number: 9699
RAM Accounting Date: 03/20/2012

Serial Number: 85574119
Internet Transmission Date: Tue Mar 20 10:46:12 EDT 2012
TEAS Stamp: USPTO/BAS-XX.XXX.XX.XX-20120320104612467
171-85574119-4904cd7d9d5512872682aad15bc
db515dea-DA-9699-20120320104423454372

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051 (b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _H. Richard Stauffer_

Signatory's Name: H. Richard Stauffer
Signatory's Position: Individual
Signatory's Phone Number: _515-441-4758_

Date Signed: _3/19/12_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85778704**
**Filing Date: 11/14/2012**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85778704 |
| **MARK INFORMATION** | |
| *MARK | FRANCH |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| LITERAL ELEMENT | FRANCH |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Wynne, Ryan F. |
| *STREET | 14642 Hawthorne Drive |
| *CITY | Clive |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants only) | 50325 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | individual |
| COUNTRY OF CITIZENSHIP | United States |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 030 |
| *IDENTIFICATION | Salad dressings |
| FILING BASIS | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T57065US00 |
| FIRM NAME | McKee, Voorhees & Sease, P.L.C. |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |

| | |
|---|---|
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | (515) 288-3667 |
| **FAX** | (515) 2881338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Kyle S. Coleman, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee, Voorhees & Sease, P.L.C. |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309 |
| **PHONE** | (515) 288-3667 |
| **FAX** | (515) 2881338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com;patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_3810813320-093452176_._FRANCH_DECLARATION_11-11-2012.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\857\787\85778704\xml1\APP0003.JPG |
| **SIGNATORY'S NAME** | Ryan F. Wynne |
| **SIGNATORY'S POSITION** | Owner |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85778704**
**Filing Date: 11/14/2012**

## To the Commissioner for Trademarks:

**MARK:** FRANCH (Standard Characters, see mark)
The literal element of the mark consists of FRANCH.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Ryan F. Wynne, a citizen of United States, having an address of
   14642 Hawthorne Drive
   Clive, Iowa 50325
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 030:  Salad dressings
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
   R. Scott Johnson and Bruce W. McKee, Michael G. Voorhees, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Kyle S. Coleman, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members of McKee, Voorhees & Sease, P.L.C.
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309
   United States
The attorney docket/reference number is T57065US00.
The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee, Voorhees & Sease, P.L.C.
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309
   (515) 288-3667(phone)
   (515) 2881338(fax)
   patatty@ipmvs.com;patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: Ryan F. Wynne
Signatory's Position: Owner
RAM Sale Number: 8910
RAM Accounting Date: 11/14/2012

Serial Number: 85778704
Internet Transmission Date: Wed Nov 14 09:39:54 EST 2012
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XX-2012111409395483
0435-85778704-490471dec555433b3c4cb19582
421bf7b-DA-8910-20121114093452176130

Trademark/Service Mark Application, Principal Register                    Page 2 of 5

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051 (b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _____
Signatory's Name: Ryan F. Wynne
Signatory's Position: _____
Signatory's Phone Number: _____

Date Signed: _11/11/2012_____

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85856286**
**Filing Date: 02/21/2013**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85856286 |
| **MARK INFORMATION** | |
| *****MARK** | \\TICRS\EXPORT16\IMAGEOUT 16\858\562\85856286\xml1\ APP0002.JPG |
| **SPECIAL FORM** | YES |
| **USPTO-GENERATED IMAGE** | NO |
| **LITERAL ELEMENT** | The Quilt & Batting Protector for longarm quilters |
| **COLOR MARK** | NO |
| *****DESCRIPTION OF THE MARK** (and Color Location, if applicable) | The mark consists of a long arm girl giving thumbs up between the lines of text. |
| **PIXEL COUNT ACCEPTABLE** | NO |
| **PIXEL COUNT** | 640 x 233 |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Eric and Theresa Lyon |
| *****STREET** | 2622 K Avenue |
| *****CITY** | Toledo |
| *****STATE** (Required for U.S. applicants) | Iowa |
| *****COUNTRY** | United States |
| *****ZIP/POSTAL CODE** (Required for U.S. applicants only) | 52342 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | individual |
| **COUNTRY OF CITIZENSHIP** | United States |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 016 |
| *****IDENTIFICATION** | quilt protector |
| **FILING BASIS** | SECTION 1(a) |
| **FIRST USE ANYWHERE DATE** | At least as early as 07/31/2011 |
| **FIRST USE IN COMMERCE DATE** | At least as early as 07/31/2011 |
| **SPECIMEN FILE NAME(S)** | |
| **ORIGINAL PDF FILE** | SPE0-3810813320-141531104_._QUILT___BATTING_PROTECTOR_specimen.pdf |

| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\858\562\85856286\xml1\APP0003.JPG |
|---|---|
| SPECIMEN DESCRIPTION | quilt & batting protector covering quilt with logo |

## ATTORNEY INFORMATION

| | |
|---|---|
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T57165US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2725 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members |

## CORRESPONDENCE INFORMATION

| | |
|---|---|
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2725 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| | |
|---|---|
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 325 |
| *TOTAL FEE PAID | 325 |

## SIGNATURE INFORMATION

| **ORIGINAL PDF FILE** | hw_3810813320-142123189_._THE_QUILT___BATTING_Declaration.pdf |
|---|---|
| **CONVERTED PDF FILE(S)** <br> **(1 page)** | \\TICRS\EXPORT16\IMAGEOUT16\858\562\85856286\xml1\APP0004.JPG |
| **SIGNATORY'S NAME** | Theresa Lyon |
| **SIGNATORY'S POSITION** | Owner |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85856286**
**Filing Date: 02/21/2013**

## To the Commissioner for Trademarks:

**MARK:** The Quilt & Batting Protector for longarm quilters (stylized and/or with design, see mark)

The literal element of the mark consists of The Quilt & Batting Protector for longarm quilters.
The applicant is not claiming color as a feature of the mark. The mark consists of a long arm girl giving thumbs up between the lines of text.
The applicant, Eric and Theresa Lyon, a citizen of United States, having an address of
    2622 K Avenue
    Toledo, Iowa 52342
    United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 016:  quilt protector

In International Class 016, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 07/31/2011, and first used in commerce at least as early as 07/31/2011, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods and/or services, consisting of a(n) quilt & batting protector covering quilt with logo.

**Original PDF file:**
SPE0-3810813320-141531104_._QUILT___BATTING_PROTECTOR_specimen.pdf
**Converted PDF file(s)** (1 page)
Specimen File1

The applicant's current Attorney Information:
    R. Scott Johnson and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Brad J. Powers, Luke T. Mohrhauser, and Luke C. Holst, all Iowa bar members of McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2725
    United States
The attorney docket/reference number is T57165US00.

The applicant's current Correspondence Information:
    R. Scott Johnson
    McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2725
    515-288-3667(phone)
    515-288-1338(fax)
    patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

**Declaration**

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: Theresa Lyon
Signatory's Position: Owner
RAM Sale Number: 85856286
RAM Accounting Date: 02/22/2013

Serial Number: 85856286
Internet Transmission Date: Thu Feb 21 14:28:05 EST 2013
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XX-2013022114280597
4805-85856286-500ea61b350d4eccb3df628312
ecfc0566aef301b57ce59d7a733bfbfa6f55343-
DA-876-20130221142123189702

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051 (b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Theresa Lyon_
Signatory's Name: Theresa Lyon
Signatory's Position: Owner
Signatory's Phone Number: _641-484-2299_

Date Signed: _Feb. 18, 2013_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 85956285**
**Filing Date: 06/11/2013**

## The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85956285 |
| **MARK INFORMATION** | |
| *****MARK** | NEWBORN |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | NEWBORN |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Interactive Applications, LLC |
| *****STREET** | 1939 David Avenue |
| *****CITY** | Charles City |
| *****STATE** (Required for U.S. applicants) | Iowa |
| *****COUNTRY** | United States |
| *****ZIP/POSTAL CODE** (Required for U.S. applicants only) | 50616 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | limited liability company |
| **STATE/COUNTRY WHERE LEGALLY ORGANIZED** | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 009 |
| *****IDENTIFICATION** | Interactive computer application software for mobile devices in the field of educational services |
| **FILING BASIS** | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T57229US00 |
| **FIRM NAME** | McKee, Voorhees & Sease PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | |

| | |
|---|---|
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Luke T. Mohrhauser, Luke C. Holst, Jonathan L. Kennedy, Daniel M. Lorentzen, and Alexandria M. Christian, all Iowa bar members |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee, Voorhees & Sease PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 325 |
| **\*TOTAL FEE DUE** | 325 |
| **\*TOTAL FEE PAID** | 325 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_3810813320-113558610_._Dec_-_Andrew_6-11-13.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\859\562\85956285\xml1\APP0003.JPG |
| **SIGNATORY'S NAME** | Andrew Elthon |
| **SIGNATORY'S POSITION** | Owner |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 85956285**
**Filing Date: 06/11/2013**

## To the Commissioner for Trademarks:

**MARK:** NEWBORN (Standard Characters, see mark)
The literal element of the mark consists of NEWBORN.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Interactive Applications, LLC, a limited liability company legally organized under the laws of Iowa, having an address of
   1939 David Avenue
   Charles City, Iowa 50616
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 009:  Interactive computer application software for mobile devices in the field of educational services
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
   R. Scott Johnson and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Luke T. Mohrhauser, Luke C. Holst, Jonathan L. Kennedy, Daniel M. Lorentzen, and Alexandria M. Christian, all Iowa bar members of McKee, Voorhees & Sease PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   United States
The attorney docket/reference number is T57229US00.
The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee, Voorhees & Sease PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   515-288-3667(phone)
   515-288-1338(fax)
   patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: Andrew Elthon
Signatory's Position: Owner
RAM Sale Number: 85956285
RAM Accounting Date: 06/11/2013

Serial Number: 85956285
Internet Transmission Date: Tue Jun 11 11:38:05 EDT 2013
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XX-2013061111380507
9778-85956285-500b713172cd7eb9cd9c22532d
38681d6d485e4f91886cc2dafa55099e518655-D
A-9870-20130611113558610715

### Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: *Andrew Elthon*
Signatory's Name: Andrew Elthon
Signatory's Position:  Owner
Signatory's Phone Number:   641-330-9996

Date Signed:  6/11/2013

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86170970**
**Filing Date: 01/21/2014**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86170970 |
| **MARK INFORMATION** | |
| *****MARK** | V-PULSE |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | V-PULSE |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Vertecra, Inc. |
| *****STREET** | 615 J Avenue NE |
| *****CITY** | Cedar Rapids |
| *****STATE** (Required for U.S. applicants) | Iowa |
| *****COUNTRY** | United States |
| *****ZIP/POSTAL CODE** (Required for U.S. applicants only) | 52402 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 011 |
| *****IDENTIFICATION** | LED lighting systems, namely, LED modules, and components |
| **FILING BASIS** | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **ATTORNEY DOCKET NUMBER** | T57345US00 |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |

| COUNTRY | United States |
|---|---|
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Luke T. Mohrhauser, Luke C. Holst, Jonathan L. Kennedy, Daniel M. Lorentzen, and Alexandria M. Christian, all Iowa bar members |

## CORRESPONDENCE INFORMATION

| NAME | R. Scott Johnson |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309-2721 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| NUMBER OF CLASSES | 1 |
|---|---|
| FEE PER CLASS | 325 |
| *TOTAL FEE DUE | 325 |
| *TOTAL FEE PAID | 325 |

## SIGNATURE INFORMATION

| ORIGINAL PDF FILE | hw_3810813320-124605781_._Dec_1-21-14.pdf |
|---|---|
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\861\709\86170970\xml1\APP0003.JPG |
| SIGNATORY'S NAME | W.F. Skip Emig |
| SIGNATORY'S POSITION | CEO |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 12/31/2014)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 86170970**
**Filing Date: 01/21/2014**

## To the Commissioner for Trademarks:

**MARK:** V-PULSE (Standard Characters, see mark)
The literal element of the mark consists of V-PULSE.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Vertecra, Inc., a corporation of Delaware, having an address of
   615 J Avenue NE
   Cedar Rapids, Iowa 52402
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 011:  LED lighting systems, namely, LED modules, and components
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
   R. Scott Johnson and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Jeffrey D. Harty, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Bruce A. Johnson, Jill N. Link, Luke T. Mohrhauser, Luke C. Holst, Jonathan L. Kennedy, Daniel M. Lorentzen, and Alexandria M. Christian, all Iowa bar members of McKee, Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   United States
The attorney docket/reference number is T57345US00.
The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee, Voorhees & Sease, PLC
   801 Grand Avenue, Suite 3200
   Des Moines, Iowa 50309-2721
   515-288-3667(phone)
   515-288-1338(fax)
   patatty@ipmvs.com (authorized)

A fee payment in the amount of $325 has been submitted with the application, representing payment for 1 class(es).

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: W.F. Skip Emig
Signatory's Position: CEO
RAM Sale Number: 86170970
RAM Accounting Date: 01/22/2014

Serial Number: 86170970
Internet Transmission Date: Tue Jan 21 14:39:15 EST 2014
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XX-2014012114391596
3682-86170970-500881182de65ebabdf44251d0
884af4376e702291d556f38c63457afa98da199-
DA-848-20140121143757921490

## Declaration

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements, and the like, may jeopardize the validity of the application or any resulting registration, declares that he/she is properly authorized to execute this application on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered, or, if the application is being filed under 15 U.S.C. Section 1051(b), he/she believes applicant to be entitled to use such mark in commerce; to the best of his/her knowledge and belief no other person, firm, corporation, or association has the right to use the mark in commerce, either in the identical form thereof or in such near resemblance thereto as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion, or to cause mistake, or to deceive; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Walter F. Emig III_

Signatory's Name: W.F. Skip Emig

Signatory's Position: CEO

Signatory's Phone Number:___636.541.7282_____

Date Signed:___10/11/2013_____

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; _a signature by itself will **not** be acceptable_. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the _one complete page_ can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86625214**
**Filing Date: 05/11/2015**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86625214 |
| **MARK INFORMATION** | |
| *__MARK__ | [VERTECRA](#) |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | VERTECRA |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *__OWNER OF MARK__ | Vertecra, Inc. |
| *__STREET__ | 615 J Avenue NE |
| *__CITY__ | Cedar Rapids |
| *__STATE__ (Required for U.S. applicants) | Iowa |
| *__COUNTRY__ | United States |
| *__ZIP/POSTAL CODE__ (Required for U.S. applicants) | 52402 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Delaware |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 011 |
| *__IDENTIFICATION__ | LED lighting systems. |
| FILING BASIS | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T57796US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |

| | |
|---|---|
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| **EMAIL ADDRESS** | patatty@ipmvs.com |
| **AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **OTHER APPOINTED ATTORNEY** | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, and Daniel M. Lorentzen, all Iowa bar members |
| **CORRESPONDENCE INFORMATION** | |
| **NAME** | R. Scott Johnson |
| **FIRM NAME** | McKee, Voorhees & Sease, PLC |
| **STREET** | 801 Grand Avenue, Suite 3200 |
| **CITY** | Des Moines |
| **STATE** | Iowa |
| **COUNTRY** | United States |
| **ZIP/POSTAL CODE** | 50309-2721 |
| **PHONE** | 515-288-3667 |
| **FAX** | 515-288-1338 |
| *****EMAIL ADDRESS** | patatty@ipmvs.com |
| *****AUTHORIZED TO COMMUNICATE VIA EMAIL** | Yes |
| **FEE INFORMATION** | |
| **APPLICATION FILING OPTION** | TEAS RF |
| **NUMBER OF CLASSES** | 1 |
| **FEE PER CLASS** | 275 |
| *****TOTAL FEE DUE** | 275 |
| *****TOTAL FEE PAID** | 275 |
| **SIGNATURE INFORMATION** | |
| **ORIGINAL PDF FILE** | hw_3810813320-142209257_._Declaration.pdf |
| **CONVERTED PDF FILE(S)** (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\866\252\86625214\xml1\RFA0003.JPG |
| **SIGNATORY'S NAME** | W. F. (Skip) Emig |
| **SIGNATORY'S POSITION** | CEO |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 86625214**
**Filing Date: 05/11/2015**

## To the Commissioner for Trademarks:

**MARK:** VERTECRA (Standard Characters, see mark)
The literal element of the mark consists of VERTECRA.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Vertecra, Inc., a corporation of Delaware, having an address of
    615 J Avenue NE
    Cedar Rapids, Iowa 52402
    United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 011:  LED lighting systems.
Intent to Use: The applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the identified goods and/or services. (15 U.S.C. Section 1051(b)).

The applicant's current Attorney Information:
    R. Scott Johnson and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Christine Lebron-Dykeman, John D. Goodhue, Michael C. Gilchrist, Kyle S. Coleman, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, and Daniel M. Lorentzen, all Iowa bar members of McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    United States
The attorney docket/reference number is T57796US00.
The applicant's current Correspondence Information:
    R. Scott Johnson
    McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309-2721
    515-288-3667(phone)
    515-288-1338(fax)
    patatty@ipmvs.com (authorized)
**E-mail Authorization:** I authorize the USPTO to send e-mail correspondence concerning the application to the applicant or applicant's attorney at the e-mail address provided above. I understand that a valid e-mail address must be maintained and that the applicant or the applicant's attorney must file the relevant subsequent application-related submissions via the Trademark Electronic Application System (TEAS). Failure to do so will result in an additional processing fee of $50 per international class of goods/services.

A fee payment in the amount of $275 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The signatory believes that: if the applicant is filing the application under 15 U.S.C. Section 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with the goods/services in the application, and such use by the applicant's related company or licensee inures to the benefit of the applicant; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. Section 1051(b), Section 1126(d), and/or Section 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection

with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: W. F. (Skip) Emig
Signatory's Position: CEO
RAM Sale Number: 86625214
RAM Accounting Date: 05/12/2015

Serial Number: 86625214
Internet Transmission Date: Mon May 11 14:24:12 EDT 2015
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.XX-2015051114241231
0832-86625214-530a4e5b7b04f27dd49accf9fc
2ebfb7b1b2dcb88fe83681d164539325735bad5-
DA-663-20150511142209257772

### Declaration

The signatory believes that: if the applicant is filing the application under 15 U.S.C. Section 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant or the applicant's related company or licensee is using the mark in commerce on or in connection with the goods/services in the application, and such use by the applicant's related company or licensee inures to the benefit of the applicant; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. Section 1051(b), Section 1126(d), and/or Section 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention to use or use through the applicant's related company or licensee the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other person has the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other person, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: *W.F. Skip Emig*
Signatory's Name: W. F. (Skip) Emig
Signatory's Position: CEO
Signatory's Phone Number: 636.541.7282

Date Signed: 5/10/2015

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86792910**
**Filing Date: 10/20/2015**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86792910 |
| **MARK INFORMATION** | |
| *****MARK** | FARMS AMERICA |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | FARMS AMERICA |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *****OWNER OF MARK** | Farms America, Inc. |
| *****STREET** | 322 East 7th Street |
| *****CITY** | Logan |
| *****STATE** <br> **(Required for U.S. applicants)** | Iowa |
| *****COUNTRY** | United States |
| *****ZIP/POSTAL CODE** <br> **(Required for U.S. applicants)** | 51546-1379 |
| **LEGAL ENTITY INFORMATION** | |
| **TYPE** | corporation |
| **STATE/COUNTRY OF INCORPORATION** | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| **INTERNATIONAL CLASS** | 035 |
| *****IDENTIFICATION** | Land sales and land auction services |
| **FILING BASIS** | SECTION 1(a) |
|     **FIRST USE ANYWHERE DATE** | At least as early as 11/00/2013 |
|     **FIRST USE IN COMMERCE DATE** | At least as early as 11/00/2013 |
|     **SPECIMEN FILE NAME(S)** | |
|     **ORIGINAL PDF FILE** | SPE0-672171744-20151006145133793540_._FARMSAMERICA_Specimen.pdf |
|     **CONVERTED PDF FILE(S)** <br>     **(2 pages)** | \\TICRS\EXPORT16\IMAGEOUT16\867\929\86792910\xml1\RFA0003.JPG |
| | \\TICRS\EXPORT16\IMAGEOUT16\867\929\86792910\xml1\RFA0004.JPG |

| SPECIMEN DESCRIPTION | 2 pages showing examples of yard signs and other signage |
|---|---|
| **ATTORNEY INFORMATION** | |
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T57885US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Christine Lebron-Dykeman, Michael C. Gilchrist, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Daniel M. Lorentzen, and Brandon W. Clark, all Iowa bar members |
| **CORRESPONDENCE INFORMATION** | |
| NAME | R. Scott Johnson |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| *EMAIL ADDRESS | patatty@ipmvs.com |
| *AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| **FEE INFORMATION** | |
| APPLICATION FILING OPTION | TEAS RF |
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 275 |
| *TOTAL FEE DUE | 275 |
| *TOTAL FEE PAID | 275 |
| **SIGNATURE INFORMATION** | |
| ORIGINAL PDF FILE | hw_672171744-092638748_._FARMSAMERICA_Declaration.pdf |

| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\867\929\86792910\xml1\RFA0005.JPG |
|---|---|
| SIGNATORY'S NAME | Ed Spencer |
| SIGNATORY'S POSITION | Owner, CEO, president |

PTO Form 1478 (Rev 9/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 86792910**
**Filing Date: 10/20/2015**

## To the Commissioner for Trademarks:

**MARK:** FARMS AMERICA (Standard Characters, see mark)
The literal element of the mark consists of FARMS AMERICA.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Farms America, Inc., a corporation of Iowa, having an address of
    322 East 7th Street
    Logan, Iowa 51546-1379
    United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 035:  Land sales and land auction services

In International Class 035, the mark was first used by the applicant or the applicant's related company or licensee or predecessor in interest at least as early as 11/00/2013, and first used in commerce at least as early as 11/00/2013, and is now in use in such commerce. The applicant is submitting one(or more) specimen(s) showing the mark as used in commerce on or in connection with any item in the class of listed goods/services, consisting of a(n) 2 pages showing examples of yard signs and other signage.

**Original PDF file:**
SPE0-672171744-20151006145133793540_._FARMSAMERICA_Specimen.pdf
**Converted PDF file(s)** (2 pages)
Specimen File1
Specimen File2

The applicant's current Attorney Information:
    R. Scott Johnson and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Christine Lebron-Dykeman, Michael C. Gilchrist, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Daniel M. Lorentzen, and Brandon W. Clark, all Iowa bar members of McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309
    United States
The attorney docket/reference number is T57885US00.
The applicant's current Correspondence Information:
    R. Scott Johnson
    McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309
    515-288-3667(phone)
    515-288-1338(fax)
    patatty@ipmvs.com (authorized)
**E-mail Authorization:** I authorize the USPTO to send e-mail correspondence concerning the application to the applicant or applicant's attorney at the e-mail address provided above. I understand that a valid e-mail address must be maintained and that the applicant or the applicant's attorney must file the relevant subsequent application-related submissions via the Trademark Electronic Application System (TEAS). Failure to do so will result in an additional processing fee of $50 per international class of goods/services.

A fee payment in the amount of $275 has been submitted with the application, representing payment for 1 class(es).

**Declaration**

The signatory believes that: if the applicant is filing the application under 15 U.S.C. § 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant is using the mark in commerce on or in connection with the goods/services in the application; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: Ed Spencer
Signatory's Position: Owner, CEO, president
RAM Sale Number: 86792910
RAM Accounting Date: 10/20/2015

Serial Number: 86792910
Internet Transmission Date: Tue Oct 20 09:40:43 EDT 2015
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.X-20151020094043148
385-86792910-540ed10107083618b53e18c2d35
466dafa05ad06b76ce82e5385f80d11d826920-D
A-8937-20151020092638748402

### Declaration

The signatory believes that: if the applicant is filing the application under 15 U.S.C. § 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant is using the mark in commerce on or in connection with the goods/services in the application; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: _Ed A Spencer_

Signatory's Name: Ed Spencer
Signatory's Position: Owner, CEO, president
Signatory's Phone Number: _712-644-2151_

Date Signed: _10-15-15_

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable*. If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 86843464**
**Filing Date: 12/09/2015**

### The table below presents the data as entered.

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 86843464 |
| **MARK INFORMATION** | |
| *MARK | QForge |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | QForge |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font, style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Quatro Composites, LLC |
| *STREET | 403 14th Street SE |
| *CITY | Orange City |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. applicants) | 51041 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | limited liability company |
| STATE/COUNTRY WHERE LEGALLY ORGANIZED | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 040 |
| *IDENTIFICATION | Custom manufacturing of molded parts, particularly parts made with plastic and reinforcing material, such as carbon flake |
| FILING BASIS | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |
| NAME | R. Scott Johnson |
| ATTORNEY DOCKET NUMBER | T57919US00 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |

| CITY | Des Moines |
|---|---|
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Christine Lebron-Dykeman, Michael C. Gilchrist, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Daniel M. Lorentzen, and Brandon W. Clark, all Iowa bar members |

## CORRESPONDENCE INFORMATION

| NAME | R. Scott Johnson |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| STREET | 801 Grand Avenue, Suite 3200 |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| *EMAIL ADDRESS | patatty@ipmvs.com |
| *AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| APPLICATION FILING OPTION | TEAS RF |
|---|---|
| NUMBER OF CLASSES | 1 |
| FEE PER CLASS | 275 |
| *TOTAL FEE DUE | 275 |
| *TOTAL FEE PAID | 275 |

## SIGNATURE INFORMATION

| ORIGINAL PDF FILE | hw_672171744-095505048_._QFORGE_Declaration.pdf |
|---|---|
| CONVERTED PDF FILE(S) (1 page) | \\TICRS\EXPORT16\IMAGEOUT16\868\434\86843464\xml1\RFA0003.JPG |
| SIGNATORY'S NAME | Sarah M. Aukes |
| SIGNATORY'S POSITION | Marketing Manager |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2018)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 86843464**
**Filing Date: 12/09/2015**

## To the Commissioner for Trademarks:

**MARK:** QForge (Standard Characters, see below )

The literal element of the mark consists of QForge.
The mark consists of standard characters, without claim to any particular font, style, size, or color.

The applicant, Quatro Composites, LLC, a limited liability company legally organized under the laws of Iowa, having an address of
    403 14th Street SE
    Orange City, Iowa 51041
    United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

    International Class 040:  Custom manufacturing of molded parts, particularly parts made with plastic and reinforcing material, such as carbon flake
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

The applicant's current Attorney Information:
    R. Scott Johnson and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Kirk M. Hartung, Heidi Sease Nebel, Christine Lebron-Dykeman, Michael C. Gilchrist, Jill N. Link, Luke T. Mohrhauser, Jonathan L. Kennedy, Daniel M. Lorentzen, and Brandon W. Clark, all Iowa bar members of McKee, Voorhees & Sease, PLC     801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309
    United States
    515-288-3667(phone)
    515-288-1338(fax)
    patatty@ipmvs.com (authorized)
The attorney docket/reference number is T57919US00.
The applicant's current Correspondence Information:
    R. Scott Johnson
    McKee, Voorhees & Sease, PLC
    801 Grand Avenue, Suite 3200
    Des Moines, Iowa 50309
    515-288-3667(phone)
    515-288-1338(fax)
    patatty@ipmvs.com (authorized)
**E-mail Authorization:** I authorize the USPTO to send e-mail correspondence concerning the application to the applicant or applicant's attorney at the e-mail address provided above. I understand that a valid e-mail address must be maintained and that the applicant or the applicant's attorney must file the relevant subsequent application-related submissions via the Trademark Electronic Application System (TEAS). Failure to do so will result in an additional processing fee of $50 per international class of goods/services.

A fee payment in the amount of $275 has been submitted with the application, representing payment for 1 class(es).

### Declaration

The signatory believes that: if the applicant is filing the application under 15 U.S.C. § 1051(a), the applicant is the owner of the

trademark/service mark sought to be registered; the applicant is using the mark in commerce on or in connection with the goods/services in the application; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Declaration Signature**

Signature: Not Provided    Date: Not Provided
Signatory's Name: Sarah M. Aukes
Signatory's Position: Marketing Manager
RAM Sale Number: 86843464
RAM Accounting Date: 12/09/2015

Serial Number: 86843464
Internet Transmission Date: Wed Dec 09 10:48:11 EST 2015
TEAS Stamp: USPTO/BAS-XX.XXX.XXX.X-20151209104811177
720-86843464-550de60979cbf80cdbf4d246378
84184ab35eeddd83ada5be5e65729bcbd3295f7-
DA-20578-20151209095505048227

## Declaration

The signatory believes that: if the applicant is filing the application under 15 U.S.C. § 1051(a), the applicant is the owner of the trademark/service mark sought to be registered; the applicant is using the mark in commerce on or in connection with the goods/services in the application; the specimen(s) shows the mark as used on or in connection with the goods/services in the application; and/or if the applicant filed an application under 15 U.S.C. § 1051(b), § 1126(d), and/or § 1126(e), the applicant is entitled to use the mark in commerce; the applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the goods/services in the application. The signatory believes that to the best of the signatory's knowledge and belief, no other persons, except, if applicable, concurrent users, have the right to use the mark in commerce, either in the identical form or in such near resemblance as to be likely, when used on or in connection with the goods/services of such other persons, to cause confusion or mistake, or to deceive. The signatory being warned that willful false statements and the like are punishable by fine or imprisonment, or both, under 18 U.S.C. § 1001, and that such willful false statements and the like may jeopardize the validity of the application or any registration resulting therefrom, declares that all statements made of his/her own knowledge are true and all statements made on information and belief are believed to be true.

**Signature Section:**

Signature: *Sarah M. Aukes*
Signatory's Name: Sarah M. Aukes
Signatory's Position: Marketing Manager
Signatory's Phone Number: 712-707-9200

Date Signed: 12-8-15

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will not be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

# Trademark/Service Mark Application, Principal Register

**Serial Number: 87835749**
**Filing Date: 03/15/2018**

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 87835749 |
| **MARK INFORMATION** | |
| *MARK | BLUEPRINT |
| **STANDARD CHARACTERS** | YES |
| **USPTO-GENERATED IMAGE** | YES |
| **LITERAL ELEMENT** | BLUEPRINT |
| **MARK STATEMENT** | The mark consists of standard characters, without claim to any particular font style, size, or color. |
| **REGISTER** | Principal |
| **APPLICANT INFORMATION** | |
| *OWNER OF MARK | Homesteaders Life Company |
| *STREET | 5700 Westown Parkway |
| *CITY | West Des Moines |
| *STATE (Required for U.S. applicants) | Iowa |
| *COUNTRY | United States |
| *ZIP/POSTAL CODE (Required for U.S. and certain international addresses) | 50266 |
| **LEGAL ENTITY INFORMATION** | |
| TYPE | corporation |
| STATE/COUNTRY OF INCORPORATION | Iowa |
| **GOODS AND/OR SERVICES AND BASIS INFORMATION** | |
| INTERNATIONAL CLASS | 009 |
| *IDENTIFICATION | Downloadable electronic newsletters provided via email in the field of funeral and related end-of-life services and marketing related thereto |
| FILING BASIS | SECTION 1(b) |
| INTERNATIONAL CLASS | 041 |
| *IDENTIFICATION | Providing online newsletters via email in the field of funeral and related end-of-life services and marketing related thereto |
| FILING BASIS | SECTION 1(b) |
| **ATTORNEY INFORMATION** | |

| NAME | R. Scott Johnson |
|---|---|
| ATTORNEY DOCKET NUMBER | T58424US0 |
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| INTERNAL ADDRESS | Suite 3200 |
| STREET | 801 Grand Avenue |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| EMAIL ADDRESS | patatty@ipmvs.com |
| AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |
| OTHER APPOINTED ATTORNEY | Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Heidi S. Nebel, Kirk M. Hartung, Michael C. Gilchrist, Christine Lebron-Dykeman, Jill N. Link, Luke T. Mohrhauser, Brandon W. Clark, Jonathan L. Kennedy, Xiaohong Liu, Nicholas Krob |

## CORRESPONDENCE INFORMATION

| NAME | R. Scott Johnson |
|---|---|
| FIRM NAME | McKee, Voorhees & Sease, PLC |
| INTERNAL ADDRESS | Suite 3200 |
| STREET | 801 Grand Avenue |
| CITY | Des Moines |
| STATE | Iowa |
| COUNTRY | United States |
| ZIP/POSTAL CODE | 50309 |
| PHONE | 515-288-3667 |
| FAX | 515-288-1338 |
| *EMAIL ADDRESS | patatty@ipmvs.com |
| *AUTHORIZED TO COMMUNICATE VIA EMAIL | Yes |

## FEE INFORMATION

| APPLICATION FILING OPTION | TEAS RF |
|---|---|
| NUMBER OF CLASSES | 2 |
| APPLICATION FOR REGISTRATION PER CLASS | 275 |
| *TOTAL FEE DUE | 550 |
| *TOTAL FEE PAID | 550 |

## SIGNATURE INFORMATION

| ORIGINAL PDF FILE | hw_2168117552-151551842_._BLUEPRINT_T58424US00_Declaration_FINAL.pdf |
|---|---|

<span style="color:red">154</span>

| **CONVERTED PDF FILE(S)** **(1 page)** | \\TICRS\EXPORT17\IMAGEOUT17\878\357\87835749\xml1\RFA0003.JPG |
|---|---|
| **SIGNATORY'S NAME** | Tracy Whitaker |
| **SIGNATORY'S POSITION** | Vice President, Legal/Compliance & Associate General Counsel |

Under the Paperwork Reduction Act of 1995 no persons are required to respond to a collection of information unless it displays a valid OMB control number.
PTO Form 1478 (Rev 09/2006)
OMB No. 0651-0009 (Exp 02/28/2021)

## Trademark/Service Mark Application, Principal Register

**Serial Number: 87835749**
**Filing Date: 03/15/2018**

## To the Commissioner for Trademarks:

**MARK:** BLUEPRINT (Standard Characters, see below )

The literal element of the mark consists of BLUEPRINT.
The mark consists of standard characters, without claim to any particular font style, size, or color.

The applicant, Homesteaders Life Company, a corporation of Iowa, having an address of
   5700 Westown Parkway
   West Des Moines, Iowa 50266
   United States

requests registration of the trademark/service mark identified above in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq.), as amended, for the following:

   International Class 009:  Downloadable electronic newsletters provided via email in the field of funeral and related end-of-life services and marketing related thereto
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

   International Class 041:  Providing online newsletters via email in the field of funeral and related end-of-life services and marketing related thereto
Intent to Use: The applicant has a bona fide intention, and is entitled, to use the mark in commerce on or in connection with the identified goods/services.

The applicant's current Attorney Information:
   R. Scott Johnson and Bruce W. McKee, Edmund J. Sease, Mark D. Hansing, Heidi S. Nebel, Kirk M. Hartung, Michael C. Gilchrist, Christine Lebron-Dykeman, Jill N. Link, Luke T. Mohrhauser, Brandon W. Clark, Jonathan L. Kennedy, Xiaohong Liu, Nicholas Krob of McKee, Voorhees & Sease, PLC
   Suite 3200
   801 Grand Avenue
   Des Moines, Iowa 50309
   United States
   515-288-3667(phone)
   515-288-1338(fax)
   patatty@ipmvs.com (authorized)
The attorney docket/reference number is T58424US0.
The applicant's current Correspondence Information:
   R. Scott Johnson
   McKee, Voorhees & Sease, PLC
   Suite 3200
   801 Grand Avenue
   Des Moines, Iowa 50309
   515-288-3667(phone)
   515-288-1338(fax)
   patatty@ipmvs.com (authorized)
**E-mail Authorization:** I authorize the USPTO to send e-mail correspondence concerning the application to the applicant, the applicant's attorney, or the applicant's domestic representative at the e-mail address provided in this application. I understand that a valid e-mail address

must be maintained and that the applicant or the applicant's attorney must file the relevant subsequent application-related submissions via the Trademark Electronic Application System (TEAS). Failure to do so will result in the loss of TEAS Reduced Fee status and a requirement to submit an additional processing fee of $125 per international class of goods/services.

A fee payment in the amount of $550 has been submitted with the application, representing payment for 2 class(es).

<div align="center">

**Declaration**

</div>

**Declaration Signature**
The attached signature image file:
\\TICRS\EXPORT17\IMAGEOUT17\878\357\87835749\xml1\RFA0003.JPG

Signatory's Name: Tracy Whitaker
Signatory's Position: Vice President, Legal/Compliance & Associate General Counsel
Payment Sale Number: 87835749
Payment Accounting Date: 03/16/2018

Serial Number: 87835749
Internet Transmission Date: Thu Mar 15 15:22:54 EDT 2018
TEAS Stamp: USPTO/BAS-XXX.XX.XXX.XX-2018031515225416
8419-87835749-51041ede875171816fd6d54831
7f44b8d293f19e21112e5a14e075c21b8c49b44d
-DA-1837-20180315151551842961

Trademark/Service Mark Application, Principal Register          https://tcas.uspto.gov/forms/xslt.service?xsl=hsign&stamp=USPTO...

Signature: _Tracy Whitaker_

Signatory's Name: Tracy Whitaker

Signatory's Position: Vice President, Legal/Compliance & Associate General Counsel

Signatory's Phone Number: 515-440-7731

Date Signed: 3·15·18

**NOTE TO APPLICANT:** When filed as part of the electronic form (i.e., scanned and attached as an image file), the signature page **must** include both the signature information **and** the boilerplate declaration language. Do **not** include the entire application, but do ensure that the boilerplate declaration language actually appears; *a signature by itself will **not** be acceptable.* If, due to browser limitations, the boilerplate declaration language appears on a previous page when printed, you must "merge" the declaration and signature block onto a single page prior to signing, so that the *one complete page* can be scanned to create an acceptable image file. It is recommended that you copy-and-paste the entire text form into another document, manipulate the spacing there to move the declaration and signature section to a separate page, and then print this new version of the text form to send to the signatory.